PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone: 212-561-7700
Facsimile: 212-561-7777
Richard M. Pachulski
Laura Davis Jones
Debra I. Grassgreen
Maria A. Bove
John W. Lucas

Proposed Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| MESA AIR GROUP, INC., *et al*., | Case No. 10-10018 (MG) |
| Debtors.[1] | (Jointly Administered) |

## NOTICE OF HEARING

TO:  (i) the Office of the United States Trustee; (ii) proposed counsel to the Official Committee of Unsecured Creditors; (iii) affected parties; and (iv) those persons who have requested notice pursuant to Bankruptcy Rule 2002.

**PLEASE TAKE NOTICE** that on January 25, 2010, the Debtors filed the

Debtors' Motion for Order Pursuant to Sections 105, 363, 365, 554, and 1110 of the Bankruptcy

Code and Bankruptcy Rules 6004, 6006, and 6007 for (i) Authorization to (a) Reject Leases

Relating to Certain Aircraft and Other Related Equipment, (b) Abandon Certain Aircraft,

Engines, and Other Related Equipment, (c) Transfer Title to Certain Aircraft, Engines, and Other

---

[1] The Debtors are:  Mesa Air Group, Inc. (2351); Mesa Air New York, Inc. (3457); Mesa In-Flight, Inc. (9110); Freedom Airlines, Inc. (9364); Mesa Airlines, Inc. (4800); MPD, Inc. (7849); Ritz Hotel Management Corp. (7688); Regional Aircraft Services, Inc. (1911); Air Midwest, Inc. (6610); Mesa Air Group Airline Inventory Management, LLC (2015); Nilchi, Inc. (5531); and Patar, Inc. (1653).

Related Equipment, and (d) Satisfy the Surrender and Return Requirements Under the Bankruptcy Code, and (ii) Approval of Related Notices and Procedures (the "Motion").

PLEASE TAKE FURTHER NOTICE that a hearing to consider the relief sought in the Motion will be held on **February 9, 2010 at 3:00 p.m. Prevailing Eastern Time** before the Honorable Martin Glenn, United States Bankruptcy Judge, at the United States Bankruptcy Court for the District of New York, One Bowling Green, New York, New York 10004, Courtroom 501.

PLEASE TAKE FURTHER NOTICE that any response or objection to the relief sought in the Motion must be filed with the Bankruptcy Court and served upon: (i) the chambers of the Honorable Martin Glenn, One Bowling Green, New York, New York 10004, Courtroom 501; (ii) Pachulski Stang Ziehl & Jones LLP, 150 California Street, 15th Floor, San Francisco, California 94111 (Attn: Debra I. Grassgreen and Joshua M. Fried), and Pachulski Stang Ziehl & Jones LLP, 780 Third Avenue, 36th Floor, New York, New York 10017 (Attn: Maria A. Bove), attorneys for the Debtors, (iii) Mesa Air Group, Inc., Law Department 410 N. 44th St. Suite 700, Phoenix, Arizona 85008, (Attn: Brian S. Gillman, Esq.), (iv) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, NY 10004 (Attn: Andrea B. Schwartz); (v) Morrison & Foerster LLP, 1290 Avenue of the Americas, New York, New York 10104 (Attn: Brett Miller and Lorenzo Marinuzzi), counsel to the Official Committee of Unsecured Creditors appointed in these chapter 11 cases; and (vi) any person or entity with a particularized interest in the subject matter of the Motion, on or before **February 2, 2010**.

**PLEASE TAKE FURTHER NOTICE THAT IF YOU FAIL TO RESPOND IN ACCORDANCE WITH THIS NOTICE, THE COURT MAY GRANT THE RELIEF REQUESTED IN THE MOTION WITHOUT FURTHER NOTICE.**

Dated: January 25, 2010

PACHULSKI STANG ZIEHL & JONES LLP

_/s/ Debra I. Grassgreen_

Richard M Pachulski
Laura Davis Jones
Debra I. Grassgreen
Maria A. Bove
John W. Lucas
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone: (212) 561-7700
Facsimile: (212) 561-7777

Proposed Attorneys for Debtors
and Debtors in Possession

PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone: 212-561-7700
Facsimile: 212-561-7777
Richard M. Pachulski
Laura Davis Jones
Debra I. Grassgreen
Maria A. Bove
John W. Lucas

Proposed Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| MESA AIR GROUP, INC., *et al.*, | Case No. 10-10018 (MG) |
| Debtors.[2] | (Jointly Administered) |

**DEBTORS' MOTION FOR ORDER PURSUANT TO
SECTIONS 105, 363, 365, 554, AND 1110 OF THE BANKRUPTCY CODE
AND BANKRUPTCY RULES 6004, 6006, AND 6007 FOR (I) AUTHORIZATION
TO (A) REJECT LEASES RELATING TO CERTAIN AIRCRAFT AND OTHER
RELATED EQUIPMENT, (B) ABANDON CERTAIN AIRCRAFT, ENGINES,
AND OTHER RELATED EQUIPMENT, (C) TRANSFER TITLE TO CERTAIN
AIRCRAFT, ENGINES, AND OTHER RELATED EQUIPMENT, AND (D) SATISFY
THE SURRENDER AND RETURN REQUIREMENTS UNDER THE BANKRUPTCY
CODE, AND (II) APPROVAL OF RELATED NOTICES AND PROCEDURES**

TO THE HONORABLE MARTIN GLENN:

Mesa Air Group, Inc. ("Mesa") and certain of its direct and indirect subsidiaries in the

above-captioned chapter 11 cases, as debtors and debtors in possession (collectively, the

"Debtors"), hereby file this motion (the "Motion") and respectively represent as follows:

---

[2] The Debtors are:  Mesa Air Group, Inc. (2351); Mesa Air New York, Inc. (3457); Mesa In-Flight, Inc. (9110);
Freedom Airlines, Inc. (9364); Mesa Airlines, Inc. (4800); MPD, Inc. (7849); Ritz Hotel Management Corp. (7688);
Regional Aircraft Services, Inc. (1911); Air Midwest, Inc. (6610); Mesa Air Group Airline Inventory Management,
LLC (2015); Nilchi, Inc. (5531); and Patar, Inc. (1653).

## Background

1.      On January 5, 2010 (the "Petition Date"), the Debtors each commenced with this Court a voluntary case under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code").  The Debtors are authorized to continue to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2.      The Debtors' chapter 11 cases are jointly administered pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

3.      On January 13, 2010, the Office of the U.S. Trustee appointed an Official Committee of Unsecured Creditors in these cases (the "Committee"), comprised of Bombardier, Inc., Embraer-Empresa Brasilieire de Aeronautica S.A., U.S. Bank National Association, AT&T Capital Services, Wilmington Trust Company, IHI Corporation, and Air Line Pilots Association. No trustee or examiner has been appointed.

## Mesa's Business

4.      Mesa is a holding company whose principal direct and indirect subsidiaries operate as regional air carriers providing scheduled passenger and airfreight service.  As of the Petition Date, the Debtors' airline operations serve approximately 127 cities in 41 states, the District of Columbia, Canada, and Mexico.  The Debtors operate a fleet of approximately 130 aircraft with approximately 700 daily system departures.  The Debtors employ approximately 3,400 full and part-time employees.

5.      Mesa Airlines, Inc. ("Mesa Airlines") operates regional jet and turboprop aircraft under the names of regional carriers of certain major airlines pursuant to code-share agreements. Specifically, Mesa Airlines operates as (i) US Airways Express under code-share agreements

with US Airways, Inc., (ii) as United Express under a code-share agreement with United Airlines, Inc., and (iii) independently in Hawaii as *go!* Mokulele ("*go!*").  Freedom Airlines, Inc. operates regional jet aircraft as Delta Connection under code-share agreements with Delta Air Lines, Inc.  The remaining Debtors operate businesses, or own interests in businesses, that facilitate or enhance the Debtors' regional or independent air carrier services.  Nilchi, Inc. and Patar, Inc. hold investments.

6.     As of September 30, 2009, the Debtors had consolidated assets[3] of approximately $975 million, and consolidated liabilities of approximately $869 million.  The Debtors' consolidated 2009 revenues were approximately $968 million.  Approximately 96% of the Debtors' consolidated passenger revenues for the fiscal year ending September 30, 2009 were derived from operations associated with code-share agreements.  The Debtors' remaining passenger revenues are generated from their independent *go!* operations in Hawaii.

## Jurisdiction

7.     This Court has jurisdiction to consider this Motion pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

## Relief Requested

8.     The Debtors request, pursuant to sections 105(a), 363(b), 365(a), 554(a), and 1110 of the Bankruptcy Code and Bankruptcy Rules 6004, 6006, and 6007:

(i)     pursuant to certain procedures, approval of the rejection of executory contracts and unexpired leases (the "Leases") relating to the aircraft and other related equipment (collectively, the "Excess Leased Equipment") identified on the schedules annexed hereto as Exhibit A-1 and Exhibit A-2 (the "Excess Leased Equipment Schedules"), which are no longer

---

[3] At book value.

necessary, or the Debtors anticipate may shortly no longer be necessary, in the operation of the Debtors' business;

(ii)     authorization to abandon the aircraft and other related equipment (collectively, the "Excess Owned Equipment") identified on the schedules annexed hereto as Exhibit B-1 and Exhibit B-2 (the "Excess Owned Equipment Schedules"[4]), which are owned by the Debtors and no longer necessary, or the Debtors anticipate may shortly no longer be necessary, in the operation of their business;

(iii)     authorization to (a) transfer title to the abandoned Excess Owned Equipment to mortgagees, security trustees, or indenture trustees having a security interests in such Excess Owned Equipment (the "Secured Parties"), and (b) surrender and return the Excess Leased Equipment and the Excess Owned Equipment (collectively, the "Excess Equipment") to the applicable lessors identified on the Excess Leased Equipment Schedules and Secured Parties on the Excess Owned Equipment Schedules; and

(iv)     approval of (a) the forms of notice to be served upon the counterparties to the applicable unexpired leases, executory contracts, or security documents, attached hereto as Exhibit C and Exhibit D, and (b) the related procedures described herein and in the proposed order (the "Proposed Order") on the Motion, attached hereto as Exhibit E.

9.     The Debtors submit that the relief sought herein is reasonable and represents an appropriate exercise of their sound business judgment.

### The Debtors' Excess Leased and Owned Equipment

10.     The Debtors currently maintain a fleet of approximately 178 aircraft (the "Fleet"),

---

[4] As described herein and in the proposed order on the Motion, no Excess Equipment that is Date-To-Be-Determined Equipment (defined herein) will be deemed rejected or abandoned unless a rejection or abandonment notice is filed and served pursuant to the proposed order; provided, however, as set forth herein, the Debtors seek to have rejection and abandonment be effective as of the filing date of this Motion solely with respect to the Immediately Surrendered Equipment (defined herein).

consisting of 48 CRJ-200s, 20 CRJ-700s, 38 CRJ-900s, 36 ERJ-145s, and 16 Dash-8, and 20 Beech 1900s.[5]

11.    As currently configured, the Fleet is too large for the Debtors' operations. Approximately 52 aircraft are parked and not being used.  In addition, over the next several months, the Debtors plan to retire additional aircraft that are not needed to service the Debtors' customers.  The Debtors need to reduce and rationalize the Fleet to eliminate the significant costs associated with retaining, maintaining, and storing the aircraft that is not in use.  Prior to filing this Motion, the Debtors conducted an extensive analysis of the Fleet and identified the aircraft that are not necessary for continued operations or a successful reorganization.  This Motion contemplates the implementation of certain procedures for the prompt rejection or abandonment of aircraft in order to reduce administrative expenses of the estates.  Once the Fleet is reduced and the excess aircraft are disposed of, the Debtors believe they will operate profitably and can successful emerge from chapter 11.

12.    The Debtors believe that the relief requested is warranted because the Fleet reduction will eliminate obligations of the Debtors for which there is no corresponding benefit. Further, the proposed procedures establish an orderly and efficient process for the surrender and return of the Excess Equipment and related documentation that are consistent with the requirements under section 1110 of the Bankruptcy Code.  As a result, the requested relief will ensure that the Excess Equipment is returned to the applicable lessors or Secured Parties, as the case may be, in accordance with the terms of the applicable Lease or security agreement to the extent that the terms thereunder do not exceed the requirements set forth under section 1110 of

---

[5] The Beech 1900 aircraft are subject to the *Motion For Authorization Pursuant To Sections 105, 363, 554, and 1110 Of The Bankruptcy Code And Bankruptcy Rules 6003, 6004 and 6007 to (I) Abandon Certain Aircraft, Engines, And Other Related Equipment, (II) Transfer Title To Certain Aircraft, Engines, And Other Related Equipment, And (III) Satisfy The Surrender And Return Requirements Under The Bankruptcy Code* [Docket No. 9].  The final hearing on this motion is scheduled for January 26, 2010 at 10:00 a.m. (Eastern).

the Bankruptcy Code.

13.     The Debtors will continue to analyze the Fleet and, as a result of this ongoing analysis, the Debtors believe that additional aircraft and other related equipment may be retired in the future, subject to the same procedures proposed herein on notice to affected parties.

## The Proposed Rejection and Abandonment Procedures

14.     The Debtors request approval of the following procedures regarding the Leases and Excess Equipment that are the subject of this Motion.

**A.     Rejection and Abandonment Request**

15.     The Debtors seek authorization to reject, abandon, transfer title, or surrender and return Excess Equipment to the interested parties identified on the schedules annexed hereto as Exhibit A-1, Exhibit B-1, Exhibit A-2, and Exhibit B-2, as applicable, pursuant to the procedures set forth in the proposed order annexed hereto as Exhibit E.

16.     With regard to the Immediately Surrendered Equipment (defined below), the Debtors seek approval of such lease rejection or abandonment of equipment to be effective as of the filing of this Motion, since the applicable equipment is already available for surrender and return to the applicable Lessors and/or Secured Parties. *See, e.g., In re Thinking Machine Corp.*, 67 F.3d 1021, 1028 (1st Cir. 1995) (holding that although court approval is a condition precedent to effective rejection of a lease, "bankruptcy courts may enter retroactive orders of approval, and should do so when the balance of equities preponderates in favor of such remediation"); *Constant, L.P. v. Jamesway Corp. (In re Jamesway Corp.)*, 179 B.R. 33, 37-38 (S.D.N.Y. 1995) (affirming bankruptcy court's retroactive approval of lease rejection); *In re Malden Mills Industries, Inc.*, 303 B.R. 688, 701 (1st Cir. BAP 2004) (court may order retroactive effective date of abandonment of estate property). With regard to the Date-To-Be-Determined Equipment

(defined below), the Debtors seek approval of such lease rejection or abandonment of equipment to be effective after a five (5) business day objection period, after the Debtors file and serve specific notices on the affected third parties in accordance with the Debtors' proposed procedures.

**B.      Notice and Opportunity for Hearing**

17.      The Debtors have served or will promptly serve via electronic delivery or overnight delivery service, a copy of this Motion and exhibits thereto on each of the lessors (the "Lessors") and other nondebtor counterparties identified in Exhibit A-1 and Exhibit A-2 and the Secured Parties identified on Exhibit B-1 and Exhibit B-2, as well as the U.S. Trustee, proposed counsel to the Committee, and the other parties identified in the Notice section of this Motion (collectively, the "Notice Parties").

18.      Certain items of Excess Equipment are identified on Exhibit A-1 and Exhibit B-1 as being currently available for immediate pick-up by the applicable Lessors and/or Secured Parties ("Immediately Surrendered Equipment"), while the Debtors anticipate that some or all of the equipment identified on Exhibit A-2 and/or Exhibit B-2 will be available for pick-up on a date set forth on the notice triggering the Debtors' rejection or abandonment ("Date-To-Be-Determined Equipment").

19.      Concurrently herewith, the Debtors have served via electronic delivery or overnight delivery service a notice substantially similar to the notice annexed hereto as Exhibit C, on each of the applicable Lessors and Secured Parties with interests in the Immediately Surrendered Equipment, as well as the other Notice Parties, setting forth the Debtors' intent to reject the applicable Lease or abandon the Excess Equipment, as applicable, and authorizing the Lessors and Secured Parties to immediately take possession of such Excess Equipment.  Under

the procedures contemplated by this Motion, the Debtors will serve, when ready, similar notices to Lessors and Secured Parties with interests in the Date-To-Be-Determined Equipment and the Notice Parties; the proposed order on this Motion, upon entry by the Court, would retroactively approve the adequacy of such notice to the affected parties with respect to any Date-To-Be-Determined Equipment.

20.     Because of the circumstances of these cases, including the Debtors' continued and ongoing analysis of their Fleet needs and logistical issues of when Excess Equipment may be ready for surrender and return, the Debtors were unable to provide notice to the Lessors and Secured Parties in strict accordance with any applicable provisions in Bankruptcy Rules 6006, 6007 and 9014.  Nevertheless, the Debtors believe that the notice provided to the affected parties is or will be sufficient because counterparties will have reasonable notice and opportunity to object and be heard at a hearing.  *See, e.g., In re Drexel Burnham Lambert*, 160 B.R. 729 (S.D.N.Y. 1993) (granting interested parties an opportunity to present objections satisfies due process); *In re Colorado Mountain Cellars, Inc.*, 226 B.R. 244, 246 (D. Colo. 1998) (noting that a hearing is not required to satisfy Bankruptcy Rule 9014).  Furthermore, the proposed notice procedures protect the due process rights of the parties in interest without unnecessarily exposing the Debtors' estates to unwarranted administrative expenses.

21.     Bankruptcy Rule 6007 allows the Court to exercise its discretion to limit notice and the time for filing objections to any abandonment of property.  The Debtors submit that requiring notice of abandonment of Excess Owned Equipment be given to all creditors and indenture trustees would be unnecessarily expensive and time consuming, and would not provide any useful purpose.  Furthermore, the summary provided herein (including the attached exhibits) of a proposed abandonment of the property states the reasons for the proposed abandonment and

identifies the entity to whom the property is proposed to be abandoned and is subject to the rights provided to creditors with an interest in property subject to section 1110 of the Bankruptcy Code. Accordingly, the Debtors request that the Court limit notice under Bankruptcy Rule 6007 to the parties in interest set forth herein and limit the time for filing objections as set forth herein and in the proposed order.

22.     The information set forth on <u>Exhibit A-1</u> describing the Debtors' Immediately Surrendered Equipment which is leased from third parties includes the following information: (i) the identity of the Lessor, together with the identity of any indenture trustee, loan trustee, or other collateral trustee known to the Debtors to be acting on behalf of debt holders who have provided financing to such Lessor (collectively, the "<u>Lessor Parties</u>"), (ii) the location and a description of such Excess Leased Equipment associated with the Leases to be rejected, and (iii) the location of the records associated with such Excess Leased Equipment.  As noted, the Excess Leased Equipment identified on <u>Exhibit A-1</u> is available for immediate pick-up at the locations set forth in the exhibit.

23.     The information set forth on <u>Exhibit A-2</u> describes the Debtors' remaining Excess Leased Equipment which the Debtors anticipate may be available for surrender and return to the applicable Lessors sometime after the filing of this Motion, will be available for pick-up on a date set forth on the notice triggering the Debtors' rejection.  This exhibit includes the following information:  (i) the identity of the Lessor and any Lessor Parties and (ii) a description of the applicable Excess Leased Equipment.  Rejection of the related Lease will not be effective until and unless a notice of rejection is subsequently filed and served in accordance with the procedures described herein and in the proposed order.

24.     The information set forth on <u>Exhibit B-1</u> describing the Excess Owned Equipment

which is available for immediate pick-up includes the following information: (i) the identity of the Secured Parties known to the Debtors with respect to any mortgage financing on such equipment, (ii) a description of the Excess Owned Equipment to be abandoned and for which title will be conveyed, (iii) the location of the Excess Owned Equipment, and (iv) the location of the records associated with the Excess Owned Equipment. As noted, the Excess Owned Equipment identified on Exhibit B-1 is available for immediate pick-up at the locations set forth in the exhibit.

25.     The information set forth on Exhibit B-2 describes the Debtors' remaining Excess Owned Equipment which may be abandoned by the Debtors sometime after the filing of this Motion. This exhibit includes the following information: (i) the identity of the Secured Parties known to the Debtors with respect to any mortgage financing on such equipment and (ii) a description of such equipment. Abandonment of such equipment will not be effective until and unless a notice of abandonment is subsequently filed and served in accordance with the procedures described herein and in the proposed order.

26.     The Debtors request entry of the proposed order authorizing the Debtors to reject each Lease of Excess Leased Equipment identified on Exhibit A-1 and to abandon each item of Excess Owned Equipment identified on Exhibit B-1, effective as of the date of the filing of this Motion (which is the date that the Debtors believe all applicable requirements of section 1110 with respect to the return of the applicable Excess Leased Equipment have been satisfied) (as to Immediately Surrendered Equipment, the "Effective Date").

27.     With respect to any Date-To-Be-Determined Equipment identified in Exhibit A-2 and Exhibit B-2, the Debtors request entry of the proposed order providing for the following notice procedures ("Subsequent Rejection/Abandonment Procedures"):

(a)     As soon as reasonably practical after the Debtors have determined to reject an applicable Lease or abandon the applicable equipment, the Debtors will file with the Court a notice of rejection or abandonment substantially in the form hereto as Exhibit D (a "Subsequent Rejection/Abandonment Notice") and serve such notice on the applicable Lessor or Secured Party via electronic delivery, facsimile, messenger, or overnight delivery, with such notice setting forth the Debtors' intent to reject the Lease or abandon the Excess Equipment, as applicable, and authorizing the Lessors and Secured Parties to take possession of such Excess Equipment as of the applicable Effective Date (as described below).

(b)     The Debtors' rejection of the applicable Lease that is rejected pursuant to these procedures or the Debtors' abandonment of the applicable Excess Owned Equipment, as the case may be, will be effective as of the fifth (5th) business day after the date of service of the Subsequent Rejection/Abandonment Notice (as to such subsequently rejected Leases and abandoned equipment, the "Effective Date") if no objection thereto is filed and served by 4:00 p.m. (prevailing Eastern Time) of said 5th business day.  If a timely objection is filed and served, the effective date of rejection or abandonment, as applicable, will be (i) the originally proposed Effective Date if the objection is overruled or withdrawn or (ii) such other date as determined by the Bankruptcy Court after a hearing on the objection.  A hearing on any objection to a Subsequent Rejection/Abandonment Notice will be held on the next scheduled omnibus hearing date in the Debtors' cases, provided that the objecting party is provided by the Debtors at least five (5) business days' prior written notice of

such hearing date and time, and provided further that the foregoing is without prejudice to the Debtors and/or objecting party to move for an expedited hearing (on less than five (5) business days' notice).  The Debtors must file and serve any reply to any objection at least two (2) business days prior to the scheduled hearing.

(c)     The foregoing provisions and the effectiveness of any Subsequent Rejection/Abandonment Notice will be contingent on the entry of the proposed order granting the Motion and approving the Subsequent Rejection/Abandonment Procedures, which order may be entered prior to or after the filing/service of a particular Subsequent Rejection/Abandonment Notice.[6]

## C.  Filing Proofs of Claim

28.    The Debtors propose that any claims arising out of any rejection or abandonment effected pursuant to these procedures must timely be filed in accordance with any order pursuant to Bankruptcy Rule 3003(c) establishing a deadline by which pre-petition general unsecured claims must be filed (the "Bar Date"), on or before the later of (i) the Bar Date or (ii) 30 days after the Effective Date with respect to the applicable Lease or item of Excess Equipment.  Any claim not timely filed will be irrevocably barred and will not be entitled to receive any distributions from the Debtors' estates that are authorized by the Court.

## D.  Provision of Records and Documents

29.    In connection with the rejection of a Lease or abandonment of Excess Owned Equipment, the Debtors will deliver records and documents relating to the Excess Equipment relating to the Lease or security agreement, as the case may be, to the applicable Lessors or

---

[6] The Debtors anticipate possibly filing/serving some Subsequent Rejection/Abandonment Notices prior to the hearing on this Motion, and thus seek retroactive approval of the form of such notice in that case.

Secured Parties.

**E.      Surrender and Return of Airframes and Engines**

30.      The Debtors also propose that if the Lessor or Secured Party affected by the rejection of a Lease or the abandonment of Excess Owned Equipment and the transfer of title thereto does not retrieve or otherwise take control of the relevant Excess Equipment from the locations provided on Exhibit A-1, Exhibit B-1 or as set forth in the applicable Subsequent Rejection/Abandonment Notice, as applicable, (a) within the latest of (i) ten (10) calendar days after the applicable Effective Date, (ii) ten (10) calendar days after the date the Court resolves any applicable Objection and (iii) ten (10) calendar days after the date of entry of the proposed order, or (b) as otherwise agreed between the Debtors and the applicable Lessor or Secured Party, such Lessor or Secured Party will be responsible to the Debtors for the subsequent costs of, and all risks attendant to, storing such equipment and for other attendant costs as determined by the Debtors, including costs of insuring the Excess Equipment.  If the Lessor or Secured Party does not remove the Excess Equipment or otherwise contract with a third party for storage of the Excess Equipment, the Debtors may file a motion to compel removal of the Excess Equipment and/or payment to the Debtors of storage and other attendant costs including, without limitation, all legal fees.

31.      The Debtors propose that the surrender and return of Excess Equipment and, in the case of Excess Owned Equipment, execution and delivery of title documents and records will be subject to and in accordance with the surrender and return requirements of section 1110(c) of the Bankruptcy Code; *provided*, that such surrender and return is without prejudice to the rights of (i) a Lessor to assert damages as part of its claim for rejection damages, if any, (ii) a Secured Party to assert damages as part of any unsecured deficiency claim, if any, (iii) a Lessor or

Secured Party to assert damages for failure to satisfy all non-section 1110(c) contractual return or turnover provisions of the applicable Lease or security agreement, if any, or (iv) the Debtors or any other party in interest to object to any such claims.

**F. Setoffs**

32.     The Debtors request that a provision be included in the order on the Motion, directing that, if and to the extent that the Debtors have deposited monies with any Lessor or Secured Party as a security deposit or for similar purposes, such Lessor or Secured Party will not be permitted to setoff or otherwise use such deposit without prior authority from the Court.

**G. Additional Documents and Necessary Actions by the Debtors**

33.     Upon written request from an affected Lessor or Secured Party, the Debtors agree to cooperate reasonably with such Lessor or Secured Party with respect to the execution of or provision of the following and related or similar documents, and/or the information required for such documents: lease termination document, bill of sale, warranty bill of sale and/or quitclaim deed, as applicable, to be filed with the Federal Aviation Administration (the "FAA") in connection with such Excess Equipment; *provided*, *however*, that the affected Lessor or Secured Party will be solely responsible for all costs associated with such documentation, the filing thereof with the FAA, and the transportation of the aircraft.  The Debtors seek authorization to execute and deliver all such instruments and other documents and take any additional actions as are necessary or appropriate to implement and effectuate the procedures and provisions of the order on the Motion, including, without limitation, registering transfers of ownership and delivering airworthiness or similar certificates.

34.     In sum, as required by section 1110 of the Bankruptcy Code, the Debtors submit that the proposed procedures are reasonable and in the best interests of the estates and should be

approved by this Court.

### Rejection of the Leases Is Supported
### By the Debtors' Business Judgment and Should Be Approved By the Court

35.     Section 365(a) of the Bankruptcy Code provides, in pertinent part, that a debtor-in-possession "subject to the court's approval, may assume or reject any executory contract or unexpired lease of the debtor." 11 U.S.C. § 365(a); *see also NLRB v. Bildisco & Bildisco*, 465 U.S. 513, 521 (1984); *Orion Pictures Corp. v. Showtime Networks, Inc. (In re Orion Pictures Corp.)*, 4 F.3d 1095, 1098 (2d Cir. 1993) (reaffirming that "[t]he purpose behind allowing the assumption or rejection of executory contracts is to permit the trustee or debtor-in-possession to use valuable property of the estate and to renounce title to and abandon burdensome property.") (internal quotations and citation omitted).

36.     Courts defer to a debtor's business judgment in rejecting an unexpired lease, and upon finding that a debtor has exercised its sound business judgment, approve the rejection under section 365(a) of the Bankruptcy Code.  *See Bildisco & Bildisco*, 465 U.S. at 523 (recognizing the "business judgment" standard used to approve rejection of executory contracts); *Orion*, 4 F.3d at 1099; *Nostas Associates v. Costich (In re Klein Sleep Products, Inc.)*, 78 F.3d 18, 21 (2d Cir. 1996); *In re Balco Equities Ltd, Inc.*, 323 B.R. 85, 99 (Bankr. S.D.N.Y. 2005) ("In determining whether the debtor has employed reasonable business discretion, the court for the most part must only determine that the rejection will likely benefit the estate."); *In re Penn Traffic Co.*, 322 B.R. 63, 68 (Bankr. S.D.N.Y. 2005) ("It is well established that the decision whether to assume or reject an executory contract under section 365(a) is a matter of business judgment to be exercised in the best interests of the debtor in possession and its creditors."); *In re Riodizio, Inc.*, 204 B.R. 417, 424 (Bankr. S.D.N.Y. 1997) ("debtor must demonstrate whether assumption or rejection confers a net benefit on the estate").

37.     As part of their ongoing efforts to reduce costs and maximize fleet flexibility, the Debtors have identified the Excess Leased Equipment that is or will shortly be no longer necessary for the Debtors' business plan and, accordingly, will not be utilized by the Debtors in the ongoing operation of their business.  After reviewing the terms of the Leases, the Debtors have determined that the Excess Leased Equipment is of no utility or value to them or, in the case of Date-To-Be-Determined Equipment for which Subsequent Rejection/Abandonment Notices will be filed and served, will shortly be of no value to them.  The Debtors have taken or they anticipate that they will shortly take out of service such Excess Leased Equipment.  As a result, as of the applicable Effective Dates, the Excess Leased Equipment will not be generating any value for the Debtors' estates and will instead, only accrue expenses that will harm the Debtors' estates if such Leases are not expeditiously rejected.  Specifically, idle aircraft (*i.e.* parked aircraft not under an operating contract) require significant ongoing monthly lease, insurance, and storage costs without generating any benefit or value for the Debtors or their estates.  Thus, Excess Leased Equipment is burdensome to the Debtors and not beneficial to the Debtors or their estates.

38.     The relief requested herein is substantially similar to relief granted in other large chapter 11 cases in the airline industry.  *See, e.g., In re Flyi, Inc., et al.*, Case No. 05-20011 (MFW) (Bankr. D. Del. Dec. 5, 2005) [Docket No. 290]; *In re Northwest Airlines Corporation, et al.*, Case No. 05-17930 (ALG) (Bankr. S.D.N.Y. Oct. 12, 2005 & Oct. 19, 2005) [Docket Nos. 672 & 750 (for subsequent rejection or abandonment notices, effective date of five business days after notice)]; *In re Delta Air Lines, Inc., et al.*, Case No. 05-17923 (PCB) (Bankr. S.D.N.Y. Sept. 16, 2005 & Sept. 22, 2005) [Docket Nos. 170 and 374 (interim and amended orders)]; *In re Hawaiian Airlines, Inc., et al*., Case No. 03-00817 (RJF) (Bankr. D. Haw. Mar. 21, 2003)

[Docket No. 74]; *In re US Airways Group, Inc., et al.*, Case No. 02-83984 (SSM) (Bankr. E.D. Va. Aug. 12, 2002); *In re UAL Corp., et al.,* Case No. 02-48191 (Bankr. N.D. Ill. Feb. 7, 2003) [Docket No. 1192].

39.     Therefore, rejection of the Leases on the terms and conditions set forth herein is in the best interests of the Debtors' estates and creditors and constitutes a proper exercise of the Debtors' sound business judgment.

### Excess Owned Equipment Is of
### No Benefit to the Debtors and Abandonment Should Be Approved By the Court

40.     Pursuant to section 554(a) of the Bankruptcy Code, the Debtors seek approval of the abandonment of Excess Owned Equipment.  Section 554(a) provides that a debtor in possession may abandon, subject to Court approval, "property of the estate that . . . is of inconsequential value and benefit to the estate." 11 U.S.C. § 554(a).  Before authorizing abandonment of property, the bankruptcy court must find either: (i) the property is burdensome to the estate, or (ii) the property is both of inconsequential value and inconsequential benefit to the estate.  *In re Grossinger's Assocs.*, 184 B.R. 429, 432 (Bankr. S.D.N.Y. 1995).  Moreover, the debtor-in-possession is afforded significant discretion in determining the value and benefits of particular property for the purposes of the decision to abandon it.  *In re Interpictures Inc.*, 168 B.R. 526, 535 (Bankr. E.D.N.Y. 1994) ("abandonment is in the discretion of the trustee, bounded only by that of the court").  "Courts defer to the trustee's judgment and place the burden on the party opposing the abandonment to prove a benefit to the estate and an abuse of the trustee's discretion."  *In re Slack*, 290 B.R. 282, 284 (Bankr. D.N.J. 2003).

41.     In addition, the Debtors seek to effectuate transfers of title of the Excess Owned Equipment to the relevant Secured Parties.  Section 363(b)(1) of the Bankruptcy Code provides that "[t]he trustee, after notice and a hearing, may use, sell, or lease, other than in the ordinary

course of business, property of the estate." 11 U.S.C. § 363(b)(1). A debtor's use of section 363(b) of the Bankruptcy Code to dispose of property of the estate is subject to a valid business justification. *Comm. of Equity Sec. Holders v. Lionel Corp. (In re Lionel Corp.)*, 722 F.2d 1063, 1071 (2d Cir. 1983) (giving due consideration to the sound business judgment of the debtor)); *In re Thompson McKinnon Secs., Inc.*, 120 B.R. 301, 308 (Bankr. S.D.N.Y. 1990).

42. This Court need only ensure that the decision to abandon Excess Owned Equipment reflects a sound business judgment made in good faith. The appropriate test of the Debtors' business judgment is whether the Excess Owned Equipment is burdensome or of inconsequential value and benefit to the Debtors' estates. In this case, (a) the Excess Owned Equipment is not being used currently by the Debtors or will shortly no longer be used by the Debtors, or (b) the liens against the Excess Owned Equipment exceed the value of such equipment to the Debtors' estates. Further, the market for these aircraft is depressed and the Debtors have a limited ability to remarket the Excess Owned Equipment as generally they are parked and not operating.

43. Under these circumstances, transfer of title to the relevant Secured Parties under section 363(b) of the Bankruptcy Code is appropriate and in the best interest of the Debtors' estates. Moreover, the process for transferring title of Excess Owned Equipment will facilitate the Debtors' satisfaction of the surrender and return requirements of section 1110(c) of the Bankruptcy Code, if applicable, in an efficient and timely manner and, in addition, will reduce the Secured Parties' potential claims against the Debtors' estates.

44. The Debtors propose to abandon the Excess Owned Equipment subject to the requirements under section 1110 of the Bankruptcy Code and the procedures described herein and in the proposed order. Abandonment of Excess Owned Equipment is, therefore, in the best

interests of the Debtors' estates and reflects the exercise of the Debtors' sound business judgment. The Excess Owned Equipment does not pose an environmental hazard and is not likely to cause a serious risk to the public.

45.     Bankruptcy Rule 2002(a)(2) provides that, for cause shown, the court may "direct another method for giving notice" of a proposed sale of property of the estate. The Debtors submit that good cause has been shown for approving notice of the transfer of title to Excess Owned Equipment as set forth herein as an alternative to the notice procedures of Bankruptcy Rule 2002.

**The Procedures Outlined Above Satisfy the
"Surrender and Return" Requirement of Section 1110**

46.     Section 1110(c) of the Bankruptcy Code requires the Debtors to surrender and return aircraft and related equipment to a secured party, lessor, or conditional vendor if such party is entitled to possession of such equipment. The standard for the return and surrender requirements under section 1110(c) of the Bankruptcy Code does not require a debtor "to comply with the surrender and return provisions of the security agreement or lease, as applicable, to the extent such return obligations exceed the surrender and return obligation[s] of Section 1110(c)(1) . . ." *In re Northwest Airlines Corporation, et al.*, Case No. 05-17930 (ALG) (Bankr. S.D.N.Y. Oct. 19, 2005) [Docket No. 750] (approving substantially similar rejection and abandonment procedures with respect to the debtors' aircraft fleet); *In re FLYi, Inc., et al.*, Case No. 05-20011 (MFW) (Bankr. D. Del. Dec. 5 2005) [Docket No. 290] (same). While the exact standard under section 1110(c) of the Bankruptcy Code has not been defined, courts have interpreted this requirement to impose a standard of reasonableness on all parties. *In re Northwest Airlines Corporation, et al.*, Case No. 05-17930 (ALG) (Bankr. S.D.N.Y. Oct. 7, 2005) [Docket No. 1884, 71:19-25] (holding that the section 1110(c) return requirements impose a standard or

reasonableness upon debtors and counterparties); *In re FLYi, Inc., et al.*, Case No. 05-20011 (MFW) (Bankr. D. Del. Dec. 5 2005) [Docket No. 290] (same).

47.     The Debtors submit that the procedures proposed herein and as reflected in the Proposed Order annexed hereto are reasonable insofar as they permit the Debtors to make rejected or abandoned Excess Equipment available to the relevant Lessors and Secured Parties at the locations identified on Exhibit A-1, Exhibit B-1 or any applicable Subsequent Rejection/Abandonment Notice and provide these parties with the records and documents related to such equipment.  The procedures also ensure that the Secured Parties will receive the benefit of these returns by providing for the transfer of title to the relevant Excess Owned Equipment.

### Notice

48.     The Debtors have served this Motion on the following parties, or on their counsel if known: (i) the Office of the United States Trustee for the Southern District of New York, (ii) proposed counsel to the Committee, (iii) the Securities and Exchange Commission, (iv) the Lessors and Secured Parties listed in the Excess Leased Equipment Schedules and Excess Owned Equipment Schedules attached hereto, and (v) those parties that have requested notice in these cases.

49.     No previous request for the relief sought herein has been made to this or any other

Court.

WHEREFORE, the Debtors requests entry of the Proposed Order attached hereto as

Exhibit E, granting the relief requested herein and such other and further relief as is just.

Dated:    January 25, 2010
          New York, New York          PACHULSKI STANG ZIEHL & JONES LLP


                                       */s/ Debra I. Grassgreen*
                                       Richard M Pachulski
                                       Laura Davis Jones
                                       Debra I. Grassgreen
                                       Maria A. Bove
                                       John W. Lucas

                                       780 Third Avenue, 36th Floor
                                       New York, New York 10017
                                       Telephone:  (212) 561-7700
                                       Facsimile:  (212) 561-7777

                                       Proposed Attorneys for Debtors
                                       and Debtors in Possession

## **EXHIBIT A-1**

## **(Excess Leased Equipment To Be Rejected Immediately)**

## Excess Leased Equipment To Be Rejected as of Motion Filing Date

| Lessors and Other Related Party Addresses | Lessee/Debtor | Engines Manufacturer, Model & Serial Number | Location | Effective Date |
|---|---|---|---|---|
| **Lessor**:<br>GE Aircraft Engines<br>3701 S. Miami Blvd.<br>Durham, NC 27703 | Mesa Airlines, Inc. | General Electric<br>Model: CF34-3B1<br>Serial Numbers:<br>872218 & 872898 | 3948 E Air Lane<br>Phoenix, AZ 85034 | February 9, 2010 |
| **Lessor**:<br>Engine Lease Finance Corporation<br>111 Huntington Avenue<br>Boston, MA 02199 | Mesa Airlines, Inc. | General Electric<br>Model: CF34-8C1<br>Serial Number:<br>965557 | 3948 E Air Lane<br>Phoenix, AZ 85034 | February 9, 2010 |
| **Lessor**:<br>Engine Lease Finance Corporation<br>111 Huntington Avenue<br>Boston, MA 02199 | Mesa Airlines, Inc. | Rolls Royce<br>Model: AE3007<br>Serial Number:<br>CAE312275 | 4818-D Express Drive<br>Charlotte, NC 28208 | February 9, 2010 |
| **Lessor**:<br>Willis Leasing Finance Corporation<br>773 San Marin Drive Suite 2215<br>Novato, CA 94998<br>Telephone: (415) 408-4700<br>Fax: (415) 408-4701 | Mesa Airlines, Inc. | General Electric<br>Model: CR34-8C5<br>Serial Number:<br>194223 | 3948 E Air Lane<br>Phoenix, AZ 85034 | February 9, 2010 |

# EXHIBIT A-2

**(Excess Leased Equipment To Be Rejected on Date to
Be Determined, Subject to Further Notice)**

## Leased Equipment That May Be Subsequently Rejected

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| **Owner Trustee / Lessor**: <br> Wells Fargo Bank Northwest, NA <br> (formerly First Security Bank) <br> 79 South Main Street <br> Salt Lake City, UT 84111 <br> Attn: Corporate Trust Department <br> Tel: 801-246-5819 <br> Fax: 801-246-5053 <br><br> **Owner Participant**: <br> M&T Credit Service LLC <br> (formerly known as The First National Bank of Maryland) <br> One M&T Plaza, Buffalo, NY 14203 <br><br> **Indenture Trustee**: <br> Indenture Trustee: Fleet National Bank <br> 111 Westminster Street <br> RIMO 199 <br> Providence, RI 02903 <br> Attn: Corporate Trust Administration <br> Tel: 401-278-3766 <br> Fax: 401-278-3763 <br><br> **Loan Participant**: <br> Export Development Corporation <br> 151 O'Connor Street <br> Ottawa, Ontario, Canada K1A 1K3 <br> Attn: Loans Administration <br> Fax: 613-598-2514 | Mesa Airlines, Inc. | de Havilland - DHC 8-202 | 434 | N434YV | Pratt & Whitney - Model: PW123D SN: PCE-123323 & PCE-123324 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| **Owner Trustee / Lessor**:<br>Wells Fargo Bank Northwest, NA<br>(formerly First Security Bank)<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819<br>Fax: 801-246-5053<br><br>**Owner Participant**:<br>M&T Credit Service LLC<br>(formerly known as The First National Bank of Maryland)<br>One M&T Plaza, Buffalo, NY 14203<br><br>**Indenture Trustee**:<br>Indenture Trustee: Fleet National Bank<br>111 Westminster Street<br>RIMO 199<br>Providence, RI 02903<br>Attn: Corporate Trust Administration<br>Tel: 401-278-3766<br>Fax: 401-278-3763<br><br>**Loan Participant**:<br>Export Development Corporation<br>151 O'Connor Street<br>Ottawa, Ontario, Canada K1A 1K3<br>Attn: Loans Administration<br>Fax: 613-598-2514 | Mesa Airlines, Inc. | de Havilland - DHC 8-202 | 436 | N436YV | Pratt & Whitney - Model: PW123D SN: PCE-123333 & PCE-123334 |
| **Owner Trustee / Lessor**:<br>Wells Fargo Bank Northwest, NA<br>(formerly First Security Bank)<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department | Mesa Airlines, Inc. | de Havilland - DHC 8-202 | 437 | N437YV | Pratt & Whitney - Model: PW123D SN: PCE-123345 & PCE-AG0015 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| Tel: 801-246-5819<br>Fax: 801-246-5053<br><br>**Owner Participant**:<br>Cargill Leasing Corporation<br>6000 Clearwater Drive<br>Minnetonka, MN 55343<br><br>**Indenture Trustee**:<br>Indenture Trustee: Fleet National Bank<br>111 Westminster Street<br>RIMO 199<br>Providence, RI 02903<br>Attn: Corporate Trust Administration<br>Tel: 401-278-3766<br>Fax: 401-278-3763<br><br>**Loan Participant**:<br>Export Development Corporation<br>151 O'Connor Street<br>Ottawa, Ontario, Canada K1A 1K3<br>Attn: Loans Administration<br>Fax: 613-598-2514 | | | | | |
| **Owner Trustee / Lessor**:<br>Wells Fargo Bank Northwest, NA<br>(formerly First Security Bank)<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819<br>Fax: 801-246-5053<br><br>**Owner Participant**:<br>Cargill Leasing Corporation<br>6000 Clearwater Drive<br>Minnetonka, MN 55343 | Mesa Airlines, Inc. | de Havilland - DHC 8-202 | 449 | N449YV | Pratt & Whitney - Model: PW123D SN: PCE-AG0008 & PCE-AG0009 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| **Indenture Trustee**:<br>Indenture Trustee: Fleet National Bank<br>111 Westminster Street<br>RIMO 199<br>Providence, RI 02903<br>Attn: Corporate Trust Administration<br>Tel: 401-278-3766<br>Fax: 401-278-3763<br><br>**Loan Participant**:<br>Export Development Corporation<br>151 O'Connor Street<br>Ottawa, Ontario, Canada K1A 1K3<br>Attn: Loans Administration<br>Fax: 613-598-2514 | | | | | |
| **Owner Trustee / Lessor**:<br>Wells Fargo Bank Northwest, NA<br>(formerly First Security Bank)<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819<br>Fax: 801-246-5053<br><br>**Owner Participant**:<br>Wells Fargo Equipment Finance<br>(formerly First Security Bank)<br>733 Marquette Avenue Suite 700, Minneapolis,<br>MN, 55402<br><br>**Indenture Trustee**:<br>Indenture Trustee: Fleet National Bank<br>111 Westminster Street<br>RIMO 199<br>Providence, RI 02903 | Mesa Airlines, Inc. | de Havilland - DHC 8-202 | 444 | N444YV | Pratt & Whitney - Model: PW123D SN: PCE123356 & PCE-AG0001 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| Attn: Corporate Trust Administration<br>Tel: 401-278-3766<br>Fax: 401-278-3763<br><br>**Loan Participant**:<br>Export Development Corporation<br>151 O'Connor Street<br>Ottawa, Ontario, Canada K1A 1K3<br>Attn: Loans Administration<br>Fax: 613-598-2514 | | | | | |
| **Owner Trustee / Lessor**:<br>Wells Fargo Bank Northwest, NA<br>(formerly First Security Bank)<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819<br>Fax: 801-246-5053<br><br>**Owner Participant**:<br>Wells Fargo Equipment Finance<br>(formerly First Security Bank)<br>733 Marquette Avenue Suite 700, Minneapolis, MN, 55402<br><br>**Indenture Trustee**:<br>Indenture Trustee: Fleet National Bank<br>111 Westminster Street<br>RIMO 199<br>Providence, RI 02903<br>Attn: Corporate Trust Administration<br>Tel: 401-278-3766<br>Fax: 401-278-3763<br><br>**Loan Participant**:<br>Export Development Corporation | Mesa Airlines, Inc. | de Havilland - DHC 8-202 | 447 | N447YV | Pratt & Whitney - Model: PW123D SN: PCE-AG0004 & PCE-AG0005 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| 151 O'Connor Street<br>Ottawa, Ontario, Canada K1A 1K3<br>Attn: Loans Administration<br>Fax: 613-598-2514 | | | | | |
| **Owner Trustee / Lessor**:<br>Wells Fargo Bank Northwest, NA<br>(formerly First Security Bank)<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819<br>Fax: 801-246-5053<br><br>**Owner Participant**:<br>Wells Fargo Equipment Finance<br>(formerly First Security Bank)<br>733 Marquette Avenue Suite 700, Minneapolis, MN, 55402<br><br>**Indenture Trustee**:<br>Indenture Trustee: Fleet National Bank<br>111 Westminster Street<br>RIMO 199<br>Providence, RI 02903<br>Attn: Corporate Trust Administration<br>Tel: 401-278-3766<br>Fax: 401-278-3763<br><br>**Loan Participant**:<br>Export Development Corporation<br>151 O'Connor Street<br>Ottawa, Ontario, Canada K1A 1K3<br>Attn: Loans Administration<br>Fax: 613-598-2514 | Mesa Airlines, Inc. | de Havilland - DHC 8-202 | 448 | N448YV | Pratt & Whitney - Model: PW123D SN: PCE-AG0006 & PCE-AG0007 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| **Owner Trustee / Lessor**:<br>Wells Fargo Bank Northwest, NA<br>(formerly First Security Bank)<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819<br>Fax: 801-246-5053<br><br>**Owner Participant**:<br>Zions Credit Corporation<br>37 West 100 South<br>Salt Lake City, UT 84101<br>Attn: Operations Manager<br>Tel: 801-524-2230<br>Fax: 801-524-4988<br><br>**Indenture Trustee**:<br>Indenture Trustee: Fleet National Bank<br>111 Westminster Street<br>RIMO 199<br>Providence, RI 02903<br>Attn: Corporate Trust Administration<br>Tel: 401-278-3766<br>Fax: 401-278-3763<br><br>**Loan Participant**:<br>Export Development Corporation<br>151 O'Connor Street<br>Ottawa, Ontario, Canada K1A 1K3<br>Attn: Loans Administration<br>Fax: 613-598-2514 | Mesa Airlines, Inc. | de Havilland - DHC 8-202 | 445 | N445YV | Pratt & Whitney - Model: PW123D SN: PCE123354 & PCE123355 |
| **Owner Trustee / Lessor**:<br>Wells Fargo Bank Northwest, NA<br>(formerly First Security Bank)<br>79 South Main Street | Mesa Airlines, Inc. | de Havilland - DHC 8-202 | 446 | N446YV | Pratt & Whitney - Model: PW123D SN: PCE-AG0002 & PCE-AG0003 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819<br>Fax: 801-246-5053<br><br>**Owner Participant**:<br>Zions Credit Corporation<br>37 West 100 South<br>Salt Lake City, UT 84101<br>Attn: Operations Manager<br>Tel: 801-524-2230<br>Fax: 801-524-4988<br><br>**Indenture Trustee**:<br>Indenture Trustee: Fleet National Bank<br>111 Westminster Street<br>RIMO 199<br>Providence, RI 02903<br>Attn: Corporate Trust Administration<br>Tel: 401-278-3766<br>Fax: 401-278-3763<br><br>**Loan Participant**:<br>Export Development Corporation<br>151 O'Connor Street<br>Ottawa, Ontario, Canada K1A 1K3<br>Attn: Loans Administration<br>Fax: 613-598-2514 | | | | | |
| **Owner Trustee / Lessor**:<br>Wells Fargo Bank Northwest, NA<br>(formerly First Security Bank)<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819<br>Fax: 801-246-5053 | Mesa Airlines, Inc. | de Havilland - DHC 8-202 | 454 | N454YV | Pratt & Whitney - Model: PW123D SN: PCE-AG0014 & PCE-123346 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| **Owner Participant**:<br>PNCEF, LLC<br>(formerly National City Leasing)<br>3 East Fourth Street<br>Cincinnati, OH 45202<br><br>**Indenture Trustee**:<br>Indenture Trustee: Fleet National Bank<br>111 Westminster Street<br>RIMO 199<br>Providence, RI 02903<br>Attn: Corporate Trust Administration<br>Tel: 401-278-3766<br>Fax: 401-278-3763<br><br>**Loan Participant**:<br>Export Development Corporation<br>151 O'Connor Street<br>Ottawa, Ontario, Canada K1A 1K3<br>Attn: Loans Administration<br>Fax: 613-598-2514 | | | | | |
| **Owner Trustee / Lessor**:<br>Wells Fargo Bank Northwest, NA<br>(formerly First Security Bank)<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819<br>Fax: 801-246-5053<br><br>**Owner Participant**:<br>Integra Bank<br>(formerly NCBE Leasing Corp.)<br>21 SE Third Street<br>PO Box 868 | Mesa Airlines, Inc. | de Havilland - DHC 8-202 | 455 | N455YV | Pratt & Whitney - Model: PW123D - SN: PCE-AG0018 & PCE-AG0019 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| Evansville IN 47705<br><br>**Indenture Trustee**:<br>Indenture Trustee: Fleet National Bank<br>111 Westminster Street<br>RIMO 199<br>Providence, RI 02903<br>Attn: Corporate Trust Administration<br>Tel: 401-278-3766<br>Fax: 401-278-3763<br><br>**Loan Participant**:<br>Export Development Corporation<br>151 O'Connor Street<br>Ottawa, Ontario, Canada K1A 1K3<br>Attn: Loans Administration<br>Fax: 613-598-2514 | | | | | |
| **Owner Trustee / Lessor**:<br>Wells Fargo Bank Northwest, NA<br>(formerly First Security Bank)<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819<br>Fax: 801-246-5053<br><br>**Owner Participant**:<br>Integra Bank<br>(formerly NCBE Leasing Corp.)<br>21 SE Third Street<br>PO Box 868<br>Evansville IN 47705<br><br>**Indenture Trustee**:<br>Indenture Trustee: Fleet National Bank<br>111 Westminster Street | Mesa Airlines, Inc. | de Havilland - DHC 8-202 | 456 | N456YV | Pratt & Whitney - Model: PW123D - SN: PCE-AE0002 & PCE-AE0003 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| RIMO 199<br>Providence, RI 02903<br>Attn: Corporate Trust Administration<br>Tel: 401-278-3766<br>Fax: 401-278-3763<br><br>**Loan Participant**:<br>Export Development Corporation<br>151 O'Connor Street<br>Ottawa, Ontario, Canada K1A 1K3<br>Attn: Loans Administration<br>Fax: 613-598-2514 | | | | | |
| **Lessor**:<br>Avmax International Aircraft Leasing, Inc.2055 Pegasus Rd. N.E.<br>Calgary, Alberta, T2E 8C3 Canada<br>Attn: Don Parkin, Executive Vice PresidentTel:403-291-2464<br>Fax 403-291-5304 | Mesa Airlines, Inc. | de Havilland - DHC 8-202 | 431 | N991HA | Pratt & Whitney - Model: PW123D SN: PCE-123338 & PCE-123331 |
| **Lessor**:<br>Avmax International Aircraft Leasing, Inc.2055 Pegasus Rd. N.E.<br>Calgary, Alberta, T2E 8C3 Canada<br>Attn: Don Parkin, Executive Vice PresidentTel:403-291-2464<br>Fax 403-291-5304 | Mesa Airlines, Inc. | de Havilland - DHC 8-202 | 426 | N988HA | Pratt & Whitney - Model: PW123C - SN: 123316 & 123305 |
| **Lessor**:<br>Avmax International Aircraft Leasing, Inc.2055 Pegasus Rd. N.E.<br>Calgary, Alberta, T2E 8C3 Canada<br>Attn: Don Parkin, Executive Vice PresidentTel:403-291-2464 | Mesa Airlines, Inc. | de Havilland - DHC 8-202 | 427 | N989HA | Pratt & Whitney - Model: PW123C - SN: 123319 & 123317 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| Fax 403-291-5304 | | | | | |
| **Lessor:** Northstar Avlease Ltd. Northgate Aviation 600 Palmer Road NE Calgary, Alberta T2E 7R3 Attn: Peter Scheiwiller, President/Director Tel: 403-717-1231 Fax: 403-769-9069 Email: peter@northgateaviation.ca and | Mesa Airlines, Inc. | de Havilland - DHC 8-202 | 425 | N987HA | Pratt & Whitney - Model: PW123C - SN: 123325 & 123312 |
| **Lessor/Owner Trustee**: SW Holding Trust, c/o Wilmington Trust Company, as Owner Trustee Rodney Square North 1100 North Market Street Wilmington, DE 19890-0001 Attn: Corporate Trust Administration Tel: 302-636-6366 Fax: 302-636-4140 **Loan Participant**: Export Development Corporation 151 O'Connor Street Ottawa, Ontario, Canada K1A 1K3 Attn: Loans Administration Fax: 613-598-2514 and **CIT Transportation Finance** 505 Fifth Avenue | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7115 | N715SF | General Electric - Model: CF34-3A1 - SN: 807409 & 807410 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| New York, NY 10017<br>ATTN: Nick Pastushan<br>(212) 771-1093 | | | | | |
| **New Lessor**:<br>Fluid CRJ One Statutory Trust<br>c/o Wells Fargo Bank Northwest, National Association<br>299 South Main St, 12th Floor<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Office<br>Fax: 801-246-5053<br><br>**Loan Participant**:<br>Landesbank Baden-Wurttemberg (LBBW)<br>Am Hauptbahnhof 2<br>70173 Stuttgar<br>ATTN: Lars Munsertmann<br>49-711-127-48765 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7137 | N650ML | General Electric - Model: CF34-3B1 - SN: 872073 & 872074 |
| **New Lessor**:<br>Fluid CRJ One Statutory Trust<br>c/o Wells Fargo Bank Northwest, National Association<br>299 South Main St, 12th Floor<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Office<br>Fax: 801-246-5053<br><br>**Loan Participant**:<br>Landesbank Baden-Wurttemberg (LBBW)<br>Am Hauptbahnhof 2<br>70173 Stuttgar<br>ATTN: Lars Munsertmann<br>49-711-127-48765 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7139 | N651ML | General Electric - Model: CF34-3B1 - SN: 872083 & 872084 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| **Lessor/Owner Trustee:**<br>SW Holding Trust,<br>c/o Wilmington Trust Company, as Owner Trustee<br>Rodney Square North<br>1100 North Market Street<br>Wilmington, DE 19890-0001<br>Attn: Corporate Trust Administration<br>Tel: 302-636-6366<br>Fax: 302-636-4140<br><br>**Loan Participant**:<br>Export Development Corporation<br>151 O'Connor Street<br>Ottawa, Ontario, Canada K1A 1K3<br>Attn: Loans Administration<br>Fax: 613-598-2514<br><br>and<br><br>**CIT Transportation Finance**<br>505 Fifth Avenue<br>New York, NY 10017<br>ATTN: Nick Pastushan<br>(212) 771-1093 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7154 | N154SF | General Electric - Model: CF34-3B1 - SN: 872093 & 872094 |
| **Owner Participant:**<br>Bank of Hawaii Leasing, Inc.<br>(formerly Pacific Century Leasing, Inc.)<br>130 Merchant Street, 19th Floor<br>Honolulu, HI 96813<br>Attn: Leasing Manager<br>Tel: 808-537-8198<br>Fax: 808-526-0964<br><br>**Loan Participant:** | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7156 | N17156 | General Electric - Model: CF34-3B1 - SN: 872099 & 872100 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| Export Development Corporation<br>151 O'Connor Street<br>Ottawa, Ontario, Canada K1A 1K3<br>Attn: Loans Administration<br>Fax: 613-598-2514<br><br>**Indenture Trustee:**<br>Fleet National Bank<br>111 Westminster Street<br>RIMO 199<br>Providence, RI 02903<br>Attn: Corporate Trust Administration<br>Tel: 401-278-3766<br>Fax: 401-278-3763 | | | | | |
| **Owner Participant:**<br>AT&T Capital Services<br>2000 West SBC Center Drive<br>Hoffman Estates, IL, 60196<br><br>**Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, NA<br>(formerly First Security Bank)<br>79 South Main Street;<br> Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819<br>Fax: 801-246-5053<br><br>**Loan Participant:**<br>Export Development Corporation<br>151 O'Connor Street<br>Ottawa, Ontario, Canada K1A 1K3<br>Attn: Loans Administration<br>Fax: 613-598-2514 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7172 | N27172 | General Electric - Model: CF34-3B1 - SN: 872135 & 872136 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| **Indenture Trustee:**<br>Fleet National Bank<br>111 Westminster Street<br>RIMO 199<br>Providence, RI 02903<br>Attn: Corporate Trust Administration<br>Tel: 401-278-3766<br>Fax: 401-278-3763 | | | | | |
| **Owner Participant:**<br>AT&T Capital Services<br>2000 West SBC Center Drive<br>Hoffman Estates, IL, 60196<br><br>**Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, NA<br>(formerly First Security Bank)<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819<br>Fax: 801-246-5053<br><br>**Loan Participant:**<br>Export Development Corporation;<br>151 O'Connor Street<br>Ottawa, Ontario, Canada K1A 1K3<br>Attn: Loans Administration<br>Fax: 613-598-2514<br><br>**Indenture Trustee:**<br>Fleet National Bank<br>111 Westminster Street<br>RIMO 199<br>Providence, RI 02903<br>Attn: Corporate Trust Administration | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7173 | N27173 | General Electric - Model: CF34-3B1 - SN: 872139 & 872140 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| Tel: 401-278-3766<br>Fax: 401-278-3763 | | | | | |
| **Owner Participant:**<br>Aircraft Services Corporation,<br>c/o GE Capital Aviation Services, Inc.<br>Attn: Leader-Contracts<br>201 High Ridge Road<br>Stamford, CT 06927<br>Tel: 203-357-4482<br>Fax: 203-357-3201<br><br>**Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, NA<br>(formerly First Security Bank)<br>79 South Main Street<br>Salt Lake City, UT 84111;<br> Attn: Corporate Trust Department<br>Tel: 801-246-5819<br>Fax: 801-246-5053<br><br>**Loan Participant:**<br>Canadian Regional Aircraft Finance<br>Transaction No. 1 Limited<br>22 Grenville Street<br>St. HelierJersey<br>Channel Islands<br>Attn: Mourant & Co. Secretaries Limited,<br>Group 12<br>Tel 44 (0) 1534 609 000<br>Fax: 44 (0) 1534 609 333<br><br>**Indenture Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attn: David Ganss | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7175 | N17175 | General Electric - Model: CF34-3B1 - SN: 872137 & 872143 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| Tel: 617-603-6580<br>Fax: 617-603-6669 | | | | | |
| **Owner Participant:**<br>PNCEF, LLC (formerly National City Leasing)<br>3 East Fourth Street,<br>Cincinnati, OH  45202<br><br>**Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, NA<br>(formerly First Security Bank)<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819<br>Fax: 801-246-5053<br><br>**Loan Participant:**<br>Export Development Corporation<br>151 O'Connor Street<br>Ottawa, Ontario, Canada K1A 1K3<br>Attn: Loans Administration<br>Fax: 613-598-2514<br><br>**Indenture Trustee:**<br>Fleet National Bank<br>111 Westminster Street<br>RIMO 199<br>Providence, RI 02903<br>Attn: Corporate Trust Administration<br>Tel: 401-278-3766<br>Fax: 401-278-3763 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7178 | N37178 | General Electric - Model: CF34-3B1 - SN: 872149 & 872148 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| **Owner Participant:**<br>AT&T Capital Services 2<br>000 West SBC Center Drive<br>Hoffman Estates, IL, 60196<br><br>**Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, NA<br>(formerly First Security Bank)<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819<br>Fax: 801-246-5053<br><br>**Loan Participant:**<br>Export Development Corporation<br>151 O'Connor Street<br>Ottawa, Ontario, Canada K1A 1K3<br>Attn: Loans Administration<br>Fax: 613-598-2514<br><br>**Indenture Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd FloorB<br>oston, MA 02110<br>Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7181 | N77181 | General Electric - Model: CF34-3B1 - SN: 872157 & 872156 |
| **Owner Participant:**<br>Bank of Hawaii Leasing, Inc.<br>(formerly Pacific Century Leasing, Inc.)<br>130 Merchant Street19th Floor<br>Honolulu, HI 96813<br>Attn: Leasing Manager<br>Tel: 808-537-8198<br>Fax: 808-526-0964 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7185 | N27185 | General Electric - Model: CF34-3B1 - SN: 872165 & 872166 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| **Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, NA<br>(formerly First Security Bank)<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819<br>Fax: 801-246-5053<br><br>**Loan Participant:**<br>Export Development Corporation<br>151 O'Connor Street<br>Ottawa, Ontario, Canada K1A 1K3<br>Attn: Loans Administration<br>Fax: 613-598-2514<br><br>**Indenture Trustee: U.S. Bank Corporate Trust Services**<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | | | | | |
| **Owner Participant:**<br>Aircraft Services Corporation,<br>c/o GE Capital Aviation Services, Inc.<br>Attn: Leader-Contracts<br>201 High Ridge Road<br>Stamford, CT 06927<br>Tel: 203-357-4482<br>Fax: 203-357-3201<br><br>**Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, NA | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7191 | N27191 | General Electric - Model: CF34-3B1 - SN: 872191 & 872190 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| (formerly First Security Bank)<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819<br>Fax: 801-246-5053<br><br>**Loan Participant:**<br>Canadian Regional Aircraft Finance<br>Transaction No. 1 Limited<br>22 Grenville Street<br>St. HelierJerseyChannel Islands<br>Attn: Mourant & Co. Secretaries Limited,<br>Group 12<br>Tel 44 (0) 1534 609 000<br>Fax: 44 (0) 1534 609 333<br><br>**Indenture Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | | | | | |
| **Owner Participant:**<br>Aircraft Services Corporation,<br>c/o GE Capital Aviation Services, Inc.<br>Attn: Leader-Contracts<br>201 High Ridge Road<br>Stamford, CT 06927<br>Tel: 203-357-4482<br>Fax: 203-357-3201<br><br>**Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, NA | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7195 | N77195 | General Electric - Model: CF34-3B1 - SN: 872203 & 872204 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| (formerly First Security Bank)<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819<br>Fax: 801-246-5053<br><br>**Loan Participant:**<br>Canadian Regional Aircraft Finance<br>Transaction No. 1 Limited<br>22 Grenville Street<br>St. HelierJerseyChannel Islands<br>Attn: Mourant & Co. Secretaries Limited,<br>Group 12<br>Tel 44 (0) 1534 609 000<br>Fax: 44 (0) 1534 609 333<br><br>**Indenture Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | | | | | |
| **Owner Participant:**<br>Polaris Holding Company,<br>c/o GE Capital Aviation Services, Inc.<br>Attn: Leader-Contracts<br>201 High Ridge Road<br>Stamford, CT 06927<br>Tel: 203-357-4482<br>Fax: 203-357-3201<br><br>**wner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, NA | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7217 | N17217 | General Electric - Model: CF34-3B1 - SN: 872265 & 872268 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| (formerly First Security Bank)<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819<br>Fax: 801-246-5053<br><br>**Loan Participant:**<br>Canadian Regional Aircraft Finance<br>Transaction No. 1 Limited<br>22 Grenville Street<br>St. HelierJerseyChannel Islands<br>Attn: Mourant & Co. Secretaries Limited, Group 12<br>Tel 44 (0) 1534 609 000<br>Fax: 44 (0) 1534 609 333<br><br>**Indenture Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | | | | | |
| **Owner Participant:**<br>Polaris Holding Company,<br>c/o GE Capital Aviation Services, Inc.<br>Attn: Leader-Contracts<br>201 High Ridge Road<br>Stamford, CT 06927<br>Tel: 203-357-4482<br>Fax: 203-357-3201<br><br>**Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, NA<br>(formerly First Security Bank) | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7218 | N37218 | General Electric - Model: CF34-3B1 - SN: 872267 & 872271 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| 79 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819<br>Fax: 801-246-5053<br><br>**Loan Participant:**<br>Canadian Regional Aircraft Finance<br>Transaction No. 1 Limited<br>22 Grenville Street<br>St. HelierJerseyChannel Islands<br>Attn: Mourant & Co. Secretaries Limited,<br>Group 12<br>Tel 44 (0) 1534 609 000<br>Fax: 44 (0) 1534 609 333<br><br>**Indenture Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | | | | | |
| **Owner Participant:**<br>Polaris Holding Company,<br>c/o GE Capital Aviation Services, Inc.<br>Attn: Leader-Contracts<br>201 High Ridge Road<br>Stamford, CT 06927<br>Tel: 203-357-4482<br>Fax: 203-357-3201<br><br>**Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, NA<br>(formerly First Security Bank)<br>79 South Main Street | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7228 | N37228 | General Electric - Model: CF34-3B1 - SN: 872295 & 872296 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819<br>Fax: 801-246-5053<br><br>**Loan Participant:**<br>Canadian Regional Aircraft Finance<br>Transaction No. 1 Limited<br>22 Grenville Street<br>St. HelierJerseyChannel Islands<br>Attn: Mourant & Co. Secretaries Limited,<br>Group 12<br>Tel 44 (0) 1534 609 000<br>Fax: 44 (0) 1534 609 333<br><br>**Indenture Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | | | | | |
| **Owner Participant:**<br>Polaris Holding Company,<br>c/o GE Capital Aviation Services, Inc.<br>Attn: Leader-Contracts<br>201 High Ridge Road<br>Stamford, CT 06927<br>Tel: 203-357-4482<br>Fax: 203-357-3201<br><br>**Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, NA<br>(formerly First Security Bank)<br>79 South Main Street<br>Salt Lake City, UT 84111 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7239 | N47239 | General Electric - Model: CF34-3B1 - SN: 872319 & 872320 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| Attn: Corporate Trust Department;<br>Tel: 801-246-5819<br>Fax: 801-246-5053<br><br>**Loan Participant:**<br>Canadian Regional Aircraft Finance<br>Transaction No. 1 Limited<br>22 Grenville Street<br>St. HelierJerseyChannel Islands<br>Attn: Mourant & Co. Secretaries Limited,<br>Group 12<br>Tel 44 (0) 1534 609 000<br>Fax: 44 (0) 1534 609 333<br><br>**Indenture Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | | | | | |
| **Owner Participant:**<br>General Electric Capital Corporation<br>c/o Capital Aviation Services, Inc.;<br>Attn: Leader-Contracts<br>201 High Ridge Road<br>Stamford, CT 06927<br>Tel: 203-357-4482<br>Fax: 203-357-3201<br><br>**Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, NA<br>(formerly First Security Bank)<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7260 | N77260 | General Electric - Model: CF34-3B1 - SN: 872375 & 872378 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| Tel: 801-246-5819<br>Fax: 801-246-5053<br><br>**Loan Participant:**<br>De Nationale Investeringsbank N.V.<br>4 Carnegieplein,<br>P.O. Box 380<br>2501 BH The Hague<br>The Netherlands<br><br>**Indenture Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | | | | | |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| **Owner Participant:**<br>General Electric Capital Corporation<br>c/o Capital Aviation Services, Inc.<br>Attn: Leader-Contracts<br>201 High Ridge Road<br>Stamford, CT 06927<br>Tel: 203-357-4482<br>Fax: 203-357-3201<br><br>**Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, NA<br>(formerly First Security Bank)<br>79 South Main Street<br>alt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819<br>Fax: 801-246-5053<br><br>**Loan Participant:**<br>De Nationale Investeringsbank N.V.<br>4 Carnegieplein,<br>P.O. Box 380<br>2501 BH The Hague<br>The Netherlands<br><br>**Indenture Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7264 | N7264V | General Electric - Model: CF34-3B1 - SN: 872367 & 872366 |
|  |  |  |  |  |  |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| **Owner Participant:**<br>General Electric Capital Corporation<br>c/o Capital Aviation Services, Inc.<br>Attn: Leader-Contracts<br>201 High Ridge Road<br>Stamford, CT 06927<br>Tel: 203-357-4482<br>Fax: 203-357-3201<br><br>**Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, NA (formerly First Security Bank)<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819<br>Fax: 801-246-5053<br><br>**Loan Participant:**<br>Newcourt Capital USA Inc.<br>1177 Avenue of the Americas<br>47th Floor<br>New York, NY 10036<br>Attn: Richard Strollo<br>Tel: 212-852-0852<br>Fax: 212-764-0825<br><br>**Indenture Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7275 | N17275 | General Electric - Model: CF34-3B1 - SN: 872417 & 872418 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| **Owner Participant:**<br>General Electric Capital Corporation<br>c/o Capital Aviation Services, Inc.<br>Attn: Leader-Contracts<br>201 High Ridge Road<br>Stamford, CT 06927<br>Tel: 203-357-4482<br>Fax: 203-357-3201<br><br>**Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, NA (formerly First Security Bank)<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819<br>Fax: 801-246-5053<br><br>**Loan Participant:**<br>International Transport Finance Limited<br>New York Office<br>609 Fifth Avenue<br>New York, NY 10017-1021<br><br>**Indenture Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7278 | N77278 | General Electric - Model: CF34-3B1 - SN: 872425 & 872426 |
| **Owner Participant:**<br>General Electric Capital Corporation<br>c/o Capital Aviation Services, Inc.<br>Attn: Leader-Contracts<br>201 High Ridge Road | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7286 | N77286 | General Electric - Model: CF34-3B1 - SN: 872395 & 872396 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| Stamford, CT 06927<br>Tel: 203-357-4482<br>Fax: 203-357-3201<br><br>**Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, NA (formerly First Security Bank)<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819<br>Fax: 801-246-5053<br><br>**Loan Participant:**<br>Landesbank Schleswig-Holstein, Girozentrale<br>50 Gresham Street<br>GB - London EC2V 7A4<br>Tel: 44-171-600-8090<br>Fax: 44-171-726-6980<br><br>**Indenture Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | | | | | |
| **Owner Participant:**<br>General Electric Capital Corporation<br>c/o Capital Aviation Services, Inc.<br>Attn: Leader-Contracts<br>201 High Ridge Road<br>Stamford, CT 06927<br>Tel: 203-357-4482<br>Fax: 203-357-3201 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7291 | N7291Z | General Electric - Model: CF34-3B1 - SN:  872459 & 872446 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| **Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, NA (formerly First Security Bank)<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819<br>Fax: 801-246-5053<br><br>**Loan Participant:**<br>Landesbank Schleswig-Holstein, Girozentrale<br>50 Gresham Street<br>GB - London EC2V 7A4<br>Tel: 44-171-600-8090<br>Fax: 44-171-726-6980<br><br>**Indenture Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | | | | | |
| **Owner Participant:**<br>General Electric Capital Corporation<br>c/o Capital Aviation Services, Inc.<br>Attn: Leader-Contracts<br>201 High Ridge Road<br>Stamford, CT 06927<br>Tel: 203-357-4482<br>Fax: 203-357-3201<br><br>**Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, NA (formerly First Security Bank)<br>79 South Main Street | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7302 | N77302 | General Electric - Model: CF34-3B1 - SN: 872479 & 872480 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819<br> Fax: 801-246-5053<br><br>**Loan Participant:**<br>Landesbank Schleswig-Holstein, Girozentrale<br>50 Gresham Street<br>GB - London EC2V 7A4<br>Tel: 44-171-600-8090<br>Fax: 44-171-726-6980<br><br>**Indenture Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br> Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | | | | | |
| **Owner Participant:**<br>General Electric Capital Corporation<br>c/o Capital Aviation Services, Inc.<br>Attn: Leader-Contracts<br>201 High Ridge Road<br>Stamford, CT 06927<br>Tel: 203-357-4482<br>Fax: 203-357-3201<br><br>**Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, NA (formerly First Security Bank)<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819<br> Fax: 801-246-5053 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7305 | N7305V | General Electric - Model: CF34-3B1 - SN: 872491 & 872490 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| **Loan Participant:**<br>Landesbank Schleswig-Holstein, Girozentrale<br>50 Gresham Street<br>GB - London EC2V 7A4<br>Tel: 44-171-600-8090<br>Fax: 44-171-726-6980<br><br>**Indenture Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br> Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | | | | | |
| **Owner Participant:**<br>General Electric Capital Corporation<br>c/o Capital Aviation Services, Inc.<br>Attn: Leader-Contracts<br>201 High Ridge Road<br>Stamford, CT 06927<br>Tel: 203-357-4482<br>Fax: 203-357-3201<br><br>**Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, NA (formerly First Security Bank)<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819<br> Fax: 801-246-5053<br><br>**Loan Participant:**<br>Landesbank Schleswig-Holstein, Girozentrale<br>50 Gresham Street | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7314 | N27314 | General Electric - Model: CF34-3B1 - SN: 872511 & 872512 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| GB - London EC2V 7A4<br>Tel: 44-171-600-8090<br>Fax: 44-171-726-6980<br><br>**Indenture Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br> Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | | | | | |
| **Owner Participant:**<br>General Electric Capital Corporation<br>c/o Capital Aviation Services, Inc.<br>Attn: Leader-Contracts<br>201 High Ridge Road<br>Stamford, CT 06927<br>Tel: 203-357-4482<br>Fax: 203-357-3201<br><br>**Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, NA (formerly First Security Bank)<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819<br> Fax: 801-246-5053<br><br>**Loan Participant:**<br>International Transport Finance Limited<br>New York Office<br>609 Fifth Avenue<br>New York, NY 10017-1021 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7318 | N27318 | General Electric - Model: CF34-3B1 - SN:  872519 & 872520 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| **Indenture Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br> Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | | | | | |
| **Owner Participant:**<br>General Electric Capital Corporation<br>c/o Capital Aviation Services, Inc.<br>Attn: Leader-Contracts<br>201 High Ridge Road<br>Stamford, CT 06927<br>Tel: 203-357-4482<br>Fax: 203-357-3201<br><br>**Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, NA<br>(formerly First Security Bank)<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819<br> Fax: 801-246-5053<br><br>**Loan Participant:**<br>Newcourt Capital USA Inc.<br>1177 Avenue of the Americas<br>47th Floor<br>New York, NY 10036<br>Attn: Richard Strollo<br>Tel: 212-852-0852<br>Fax: 212-764-0825 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7325 | N97325 | General Electric - Model: CF34-3B1 - SN: 872539 & 872540 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| **Indenture Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br> Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | | | | | |
| **Owner Participant:**<br>Transamerica Aviation LLC (formerly Transamerica Aviation 429/448 Corp)<br>2700 West Plano Parkway<br>Plano, TX 75075<br>Attn: SVP<br>Fax: 972 881 6620<br><br>**Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, NA<br>(formerly First Security Bank)<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819<br> Fax: 801-246-5053<br><br>**Loan Participant:**<br>Bombardier Capital Inc.<br>PO Box 991<br>261 Mountain View Drive<br>Colchester, VT 05446<br>Attn: VP and GM, Bombardier Capital<br>Aviation Services<br>Tel:802-654-8111<br>Fax: 802-654-8445 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7331 | N77331 | General Electric - Model: CF34-3B1 - SN: 872552 & 872550 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| **Indenture Trustee:**<br> U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br> Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | | | | | |
| **Owner Participant:**<br>Transamerica Aviation LLC<br>(formerly Transamerica Aviation 429/448 Corp)<br>2700 West Plano Parkway<br>Plano, TX 75075<br>Attn: SVP<br>Fax: 972 881 6620<br><br>**Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, NA (formerly First Security Bank)<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819<br> Fax: 801-246-5053<br><br>**Loan Participant:**<br>Bombardier Capital Inc.<br>PO Box 991<br>261 Mountain View Drive<br>Colchester, VT 05446<br>Attn: VP and GM, Bombardier Capital Aviation Services<br>Tel:802-654-8111<br>Fax: 802-654-8445 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7337 | N17337 | General Electric - Model: CF34-3B1 - SN: 872561 & 872560 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| **Indenture Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br> Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | | | | | |
| **Owner Participant:**<br>General Electric Capital Corporation<br>c/o Capital Aviation Services, Inc.<br>Attn: Leader-Contracts<br>201 High Ridge Road<br>Stamford, CT 06927<br>Tel: 203-357-4482<br>Fax: 203-357-3201<br><br>**Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, NA (formerly First Security Bank)<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819<br> Fax: 801-246-5053<br><br>**Loan Participant:**<br>Newcourt Capital USA Inc.<br>1177 Avenue of the Americas<br>47th Floor<br>New York, NY 10036<br>Attn: Richard Strollo<br>Tel: 212-852-0852<br>Fax: 212-764-0825 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7342 | N37342 | General Electric - Model: CF34-3B1 - SN:  872583 & 872622 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| **Indenture Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br> Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | | | | | |
| **Owner Participant:**<br>General Electric Capital Corporation<br>c/o GE Capital Aviation Services, Inc.<br>Attn: Leader-Contracts<br>201 High Ridge Road<br>Stamford, CT 06927<br>Tel: 203-357-4482<br>Fax: 203-357-3201<br><br>**Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, NA (formerly<br>First Security Bank)<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819<br> Fax: 801-246-5053<br><br>**Loan Participant:**<br>Deutsche VerkehrsBank AG<br>New York Office<br>609 Fifth Avenue<br>New York, NY 10019<br><br>**Indenture Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br> Attn: David Ganss | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7353 | N87353 | General Electric - Model: CF34-3B1 - SN:  872611 & 872612 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| Tel: 617-603-6580<br>Fax: 617-603-6669 | | | | | |
| **Owner Participant:**<br>General Electric Capital Corporation<br>c/o GE Capital Aviation Services, Inc.<br>Attn: Leader-Contracts<br>201 High Ridge Road<br>Stamford, CT 06927<br>Tel: 203-357-4482<br>Fax: 203-357-3201<br><br>**Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, NA (formerly First Security Bank)<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819<br> Fax: 801-246-5053<br><br>**Loan Participant:**<br>Newcourt Capital USA Inc.<br>1177 Avenue of the Americas<br>47th Floor<br>New York, NY 10036<br>Attn: Richard Strollo<br>Tel: 212-852-0852<br>Fax: 212-764-0825<br><br>**Indenture Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br> Attn: David Ganss<br>Tel: 617-603-6580 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7358 | N17358 | General Electric - Model: CF34-3B1 - SN: 872623 & 872628 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| Fax: 617-603-6669 | | | | | |
| **Lessor:**<br>Bombardier Services Corporation<br>261 Mountain View Drive<br>Colchester, VT 05446<br>Attn: Secretary<br>Fax: 802-654-8434 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7388 | N591ML | General Electric - Model: CF34-3B1 - SN: 872692 & 872697 |
| **Lessor:**<br>Bombardier Services Corporation<br>261 Mountain View Drive<br>Colchester, VT 05446<br>Attn: Secretary<br>Fax: 802-654-8434; | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7422 | N75991 | General Electric - Model: CF34-3B1 - SN: 872780 & 872783 |
| **Owner Participant:**<br>AFS Investments XLII LLC<br>c/o GE Capital Aviation Services, Inc.<br>201 High Ridge Road<br>Stamford, CT 06927<br>Attn: Head of Portfolio and Risk Mangement<br>Tel. No. (203) 357-4482<br>Fax No. (203) 357-6680<br><br>**Owner Trustee:**<br>Wells Fargo Bank Northwest, NA<br>299 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801 246 5819<br>Fax: 801 246 5053<br><br>**Series A Loan Participant:**<br>DVB Bank AG<br>Loan Administration<br>Friedrick-Ebert-Anlage 2-14 | Mesa Airlines, Inc. | CRJ-700 | 10047 | N501MJ | SN: 965299 & 965318 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| 60325 Frankfurt<br>Germany<br>Tel. No. +49 69 97504 429<br>Fax. No. +49 69 97504 526<br><br>**Series B Loan Participant:**<br>Citicorp Leasing, Inc.<br>450 Mamaroneck Avenue<br>Harrison, NY 10528<br>Attn: AFG-SI Credit Head<br>Tel: 914 899 7000<br>Fax: 914 899 7389<br><br>**Indenture Trustee:**<br>Wilmington Trust Company<br>Rodney Square North<br>1100 North Market Street<br>Attn: Corporate Trust Administration<br>Wilmington, DE 19890<br>Tel: 302 651 1000<br>Fax: 302 636 4140 | | | | | |
| **Owner Participant:**<br>AFS Investments XLII LLC<br>c/o GE Capital Aviation Services, Inc.<br>201 High Ridge Road<br>Stamford, CT 06927<br>Attn: Head of Portfolio and Risk Mangement<br>Tel. No. (203) 357-4482<br>Fax No. (203) 357-6680<br><br>**Owner Trustee:**<br>Wells Fargo Bank Northwest, NA<br>299 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801 246 5819 | Mesa Airlines, Inc. | CRJ-700 | 10050 | N502MJ | SN: 965315 & 965302 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| Fax: 801 246 5053<br><br>**Series A Loan Participant:**<br>DVB Bank AG<br>Loan Administration<br>Friedrick-Ebert-Anlage 2-14<br>60325 Frankfurt<br>Germany<br>Tel. No. +49 69 97504 429<br>Fax. No. +49 69 97504 526<br><br>**Series B Loan Participant:**<br>Citicorp Leasing, Inc.<br>450 Mamaroneck Avenue<br>Harrison, NY 10528<br>Attn: AFG-SI Credit Head<br>Tel: 914 899 7000<br>Fax: 914 899 7389<br><br>**Indenture Trustee:**<br>Wilmington Trust Company<br>Rodney Square North<br>1100 North Market Street<br>Attn: Corporate Trust Administration<br>Wilmington, DE 19890<br>Tel: 302 651 1000<br>Fax: 302 636 4140 | | | | | |
| **Owner Participant:**<br>AFS Investments XLIV LLC<br>c/o GE Capital Aviation Services, Inc.<br>201 High Ridge Road<br>Stamford, CT 06927<br>Attn: Head of Portfolio and Risk Mangement<br>Tel. No. (203) 357-4482<br>Fax No. (203) 357-6680 | Mesa Airlines, Inc. | CRJ-700 | 10058 | N503MJ | SN: 965341 & 965325 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| **Owner Trustee:**<br>Wells Fargo Bank Northwest, NA<br>299 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801 246 5819<br>Fax: 801 246 5053 | | | | | |
| **Owner Participant:**<br>AFS Investments XLIV LLC<br>c/o GE Capital Aviation Services, Inc.<br>201 High Ridge Road<br>Stamford, CT 06927<br>Attn: Head of Portfolio and Risk Mangement<br>Tel. No. (203) 357-4482<br>Fax No. (203) 357-6680<br><br>**Owner Trustee:**<br>Wells Fargo Bank Northwest, NA<br>299 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801 246 5819<br>Fax: 801 246 5053 | Mesa Airlines, Inc. | CRJ-700 | 10066 | N504MJ | SN: 965355 & 965322 |
| **Owner Participant:**<br>AFS Investments XLIV LLC<br>c/o GE Capital Aviation Services, Inc.<br>201 High Ridge Road<br>Stamford, CT 06927<br>Attn: Head of Portfolio and Risk Mangement<br>Tel. No. (203) 357-4482<br>Fax No. (203) 357-6680<br><br>**Owner Trustee:**<br>Wells Fargo Bank Northwest, NA<br>299 South Main Street | Mesa Airlines, Inc. | CRJ-700 | 10070 | N505MJ | SN: 965367 & 965364 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801 246 5819<br>Fax: 801 246 5053 | | | | | |
| **Owner Participant:**<br>AFS Investments XLIV LLC<br>c/o GE Capital Aviation Services, Inc.<br>201 High Ridge Road<br>Stamford, CT 06927<br>Attn: Head of Portfolio and Risk Mangement<br>Tel. No. (203) 357-4482<br>Fax No. (203) 357-6680<br><br>**Owner Trustee:**<br>Wells Fargo Bank Northwest, NA<br>299 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801 246 5819<br>Fax: 801 246 5053 | Mesa Airlines, Inc. | CRJ-700 | 10073 | N506MJ | SN 965357 & 965370 |
| **Owner Participant:**<br>AFS Investments XLIV LLC<br>c/o GE Capital Aviation Services, Inc.<br>201 High Ridge Road<br>Stamford, CT 06927<br>Attn: Head of Portfolio and Risk Mangement<br>Tel. No. (203) 357-4482<br>Fax No. (203) 357-6680<br><br>**Owner Trustee:**<br>Wells Fargo Bank Northwest, NA<br>299 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801 246 5819<br>Fax: 801 246 5053 | Mesa Airlines, Inc. | CRJ-700 | 10077 | N507MJ | SN: 965377 & 965376 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| **Owner Participant:**<br>AFS Investments XLIV LLC<br>c/o GE Capital Aviation Services, Inc.<br>201 High Ridge Road<br>Stamford, CT 06927<br>Attn: Head of Portfolio and Risk Mangement<br>Tel. No. (203) 357-4482<br>Fax No. (203) 357-6680<br><br>**Owner Trustee:**<br>Wells Fargo Bank Northwest, NA<br>299 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801 246 5819<br>Fax: 801 246 5053 | Mesa Airlines, Inc. | CRJ-700 | 10087 | N508MJ | SN 965387 & 965400 |
| **Owner Participant:**<br>AFS Investments XLIV LLC<br>c/o GE Capital Aviation Services, Inc.<br>201 High Ridge Road<br>Stamford, CT 06927<br>Attn: Head of Portfolio and Risk Mangement<br>Tel. No. (203) 357-4482<br>Fax No. (203) 357-6680<br><br>**Owner Trustee:**<br>Wells Fargo Bank Northwest, NA<br>299 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801 246 5819<br>Fax: 801 246 5053 | Mesa Airlines, Inc. | CRJ-700 | 10101 | N510MJ | SN: 965419 & 965440 |
| **Owner Participant:**<br>AFS Investments 60 LLC<br>c/o GE Capital Aviation Services, Inc.<br>201 High Ridge Road | Mesa Airlines, Inc. | CRJ-700 | 10104 | N511MJ | SN: 965425 & 065392 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| Stamford, CT 06927<br>Attn: Head of Portfolio and Risk Mangement<br>Tel. No. (203) 357-4482<br>Fax No. (203) 357-6680<br><br>**Owner Trustee:**<br>Wells Fargo Bank Northwest, NA<br>299 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801 246 5819<br>Fax: 801 246 5053 | | | | | |
| **Owner Participant:**<br>Polaris Holding Company, c/o GE Capital<br>Aviation Services, Inc.<br>Attn: Leader-Contracts<br>201 High Ridge Road<br>Stamford, CT 06927<br>Tel: 203-357-4482<br>Fax: 203-357-3201<br><br>**Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, NA<br>(formerly First Security Bank)<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819<br>Fax: 801-246-5053 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7231 | N17231 | General Electric - Model: CF34-3B1 - SN: 872303 & 872304 |
| **Lessor:**<br>Bombardier Capital Inc.<br>261 Mountain View Drive<br>Colchester, VT 05446<br>Attn: Dir, Aircraft Financing<br>Fax: 802 764 5233<br>Tel: 802 764 5215; | Mesa Airlines, Inc. | CRJ-700 | 10262 | N521LR | SN 194507 & 194506 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| | | | | | |
| **Lessor:**<br>Bombardier Capital Inc.<br>261 Mountain View Drive<br>Colchester, VT 05446<br>Attn: Dir, Aircraft Financing<br>Fax: 802 764 5233<br>Tel: 802 764 5215; | Mesa Airlines, Inc. | CRJ-700 | 10262 | N522LR | SN: 194517 & 194518 |
| **Owner Participant:**<br>AFS investments XLIV LLC<br>c/o GE Capital Aviation Services, Inc.<br>201 High Ridge Road<br>Stamford, CT 06927<br>Attn: Head of Portfolio and Risk Management<br>Tel: 203 357 4482<br>Fax: 203 357 6680<br><br>**Owner Trustee:**<br>Wells Fargo Bank Northwest, NA,<br>299 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801 246 5819<br>Fax: 801 246 5053 | Mesa Airlines, Inc. | CRJ-900 | 15002 | N902FJ | SN 194201 & 194202 |
| **Owner Participant:**<br>AFS investments XLIV LLC<br>c/o GE Capital Aviation Services, Inc.<br>201 High Ridge Road<br>Stamford, CT 06927<br>Attn: Head of Portfolio and Risk Management<br>Tel: 203 357 4482<br>Fax: 203 357 6680<br><br>**Owner Trustee:**<br>Wells Fargo Bank Northwest, NA, | Mesa Airlines, Inc. | CRJ-900 | 15003 | N903FJ | SN: 194203 & 194204 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| 299 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801 246 5819<br>Fax: 801 246 5053 | | | | | |
| **Owner Participant:**<br>AFS Investments 60 LLC<br>c/o GE Capital Aviation Services, Inc.<br>201 High Ridge Road<br>Stamford, CT 06927<br>Attn: Head of Portfolio and Risk Management<br>Tel. No. (203) 357-4482<br>Fax No. (203) 357-6680<br><br>**Owner Trustee:**<br>Wells Fargo Bank Northwest, NA,<br>299 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801 246 5819<br>Fax: 801 246 5053 | Mesa Airlines, Inc. | CRJ-900 | 15004 | N904FJ | SN: 194205 & 194206 |
| **Owner Participant:**<br>AFS Investments 60 LLC<br>c/o GE Capital Aviation Services, Inc.<br>201 High Ridge Road<br>Stamford, CT 06927<br>Attn: Head of Portfolio and Risk Management<br>Tel. No. (203) 357-4482<br>Fax No. (203) 357-6680<br><br>**Owner Trustee:**<br>Wells Fargo Bank Northwest, NA,<br>299 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801 246 5819 | Mesa Airlines, Inc. | CRJ-900 | 15005 | N905J | SN: 194209 & 194208 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| Fax: 801 246 5053 | | | | | |
| **Owner Participant:**<br>AFS Investments 60 LLC<br>c/o GE Capital Aviation Services, Inc.<br>201 High Ridge Road<br>Stamford, CT 06927<br>Attn: Head of Portfolio and Risk Management<br>Tel. No. (203) 357-4482<br>Fax No. (203) 357-6680<br><br>**Owner Trustee:**<br>Wells Fargo Bank Northwest,  NA,<br>299 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801 246 5819<br>Fax: 801 246 5053 | Mesa Airlines, Inc. | CRJ-900 | 15006 | N906FJ | SN: 194211 & 194212 |
| **Owner Participant:**<br>AFS Investments 60 LLC<br>c/o GE Capital Aviation Services, Inc.<br>201 High Ridge Road<br>Stamford, CT 06927<br>Attn: Head of Portfolio and Risk Management<br>Tel. No. (203) 357-4482<br>Fax No. (203) 357-6680<br><br>**Owner Trustee:**<br>Wells Fargo Bank Northwest,  NA,<br>299 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801 246 5819<br>Fax: 801 246 5053 | Mesa Airlines, Inc. | CRJ-900 | 15007 | N907FJ | SN 194215 & 194216 |
| **Owner Participant:**<br>AFS Investments 60 LLC<br>c/o GE Capital Aviation Services, Inc. | Mesa Airlines, Inc. | CRJ-900 | 15008 | N908FJ | SN: 194217 & 194214 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| 201 High Ridge Road<br>Stamford, CT 06927<br>Attn: Head of Portfolio and Risk Management<br>Tel. No. (203) 357-4482<br>Fax No. (203) 357-6680<br><br>**Owner Trustee:**<br>Wells Fargo Bank Northwest, NA,<br>299 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801 246 5819<br>Fax: 801 246 5053 | | | | | |
| **Owner Participant:**<br>AFS Investments 60 LLC<br>c/o GE Capital Aviation Services, Inc.<br>201 High Ridge Road<br>Stamford, CT 06927<br>Attn: Head of Portfolio and Risk Management<br>Tel. No. (203) 357-4482<br>Fax No. (203) 357-6680<br><br>**Owner Trustee:**<br>Wells Fargo Bank Northwest, NA,<br>299 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801 246 5819<br>Fax: 801 246 5053 | Mesa Airlines, Inc. | CRJ-900 | 15009 | N909FJ | SN: 194221 & 194222 |
| **Owner Participant:**<br>AFS Investments 60 LLC<br>c/o GE Capital Aviation Services, Inc.<br>201 High Ridge Road<br>Stamford, CT 06927<br>Attn: Head of Portfolio and Risk Management<br>Tel. No. (203) 357-4482 | Mesa Airlines, Inc. | CRJ-900 | 15010 | N910FJ | SN: 194225 & 194224 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| Fax No. (203) 357-6680<br><br>**Owner Trustee:**<br>Wells Fargo Bank Northwest, NA,<br>299 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801 246 5819<br>Fax: 801 246 5053 | | | | | |
| **Beneficiary:**<br>Bombardier Services Corporation<br>261 Mountain View Drive<br>PO Box 991<br>Colchester, VT 05446<br>Attn: Director, Aircraft Securitization Servicing<br>Fax: 802 625 8434;<br><br>**Servicer:**<br>Bombardier Service Corporation<br>261 Mountain View Drive<br>PO Box 991<br>Colchester, VT 05446<br>Attn: Director, Aircraft Securitization Servicing<br>Fax: 802 654 8434;<br><br>**Lessor:**<br>RASPRO Trust 2005<br>c/o Wilmington Trust Company<br>Rodney Square North<br>1100 N. Market Street<br>Wilmington, DE 19890-0001<br>Attn: Corporate Trust Administration<br>Fax: 302 636 4140<br>Confirmation: 302 636 6000<br><br>**Collateral Agent:** | Mesa Airlines, Inc. | CRJ-900 | 15022 | N922FJ | SN: 194249 & 194248 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| Wilmington Trust Company<br>Rodney Square North<br>1100 N. Market Street<br>Wilmington, DE 19890-0001<br>Fax: 302 636 4140<br>Confirmation: 302 636 6000<br>Ref: RASPRO Trust 2005<br><br>**Head Lessor:**<br>Wells Fargo Bank Northwest, NA<br>299 South Main Street, 12th Floor<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Services<br>Fax: 801 246 5053<br>Confirmation: 801 246 5630 | | | | | |
| **Beneficiary:**<br>Bombardier Services Corporation<br>261 Mountain View Drive<br>PO Box 991<br>Colchester, VT 05446<br>Attn: Director, Aircraft Securitization Servicing<br>Fax: 802 625 8434;<br><br>**Servicer:**<br>Bombardier Service Corporation<br>261 Mountain View Drive<br>PO Box 991<br>Colchester, VT 05446<br>Attn: Director, Aircraft Securitization Servicing<br>Fax: 802 654 8434;<br><br>**Lessor:**<br>RASPRO Trust 2005<br>c/o Wilmington Trust Company | Mesa Airlines, Inc. | CRJ-900 | 15023 | N923FJ | SN: 194251 & 194250 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| Rodney Square North<br>1100 N. Market Street<br>Wilmington, DE 19890-0001<br>Attn: Corporate Trust Administration<br>Fax: 302 636 4140<br>Confirmation: 302 636 6000<br><br>**Collateral Agent:**<br>Wilmington Trust Company<br>Rodney Square North<br>1100 N. Market Street<br>Wilmington, DE 19890-0001<br>Fax: 302 636 4140<br>Confirmation: 302 636 6000<br>Ref: RASPRO Trust 2005<br><br>**Head Lessor:**<br>Wells Fargo Bank Northwest, NA<br>299 South Main Street, 12th Floor<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Services<br>Fax: 801 246 5053<br>Confirmation: 801 246 5630 | | | | | |
| **Beneficiary:**<br>Bombardier Services Corporation<br>261 Mountain View Drive<br>PO Box 991<br>Colchester, VT 05446<br>Attn: Director, Aircraft Securitization Servicing<br>Fax: 802 625 8434;<br><br>**Servicer:**<br>Bombardier Service Corporation<br>261 Mountain View Drive<br>PO Box 991<br>Colchester, VT 05446 | Mesa Airlines, Inc. | CRJ-900 | 15024 | N924FJ | SN: 194255 & 194252 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| Attn: Director, Aircraft Securitization Servicing<br>Fax: 802 654 8434;<br><br>**Lessor:**<br>RASPRO Trust 2005<br>c/o Wilmington Trust Company<br>Rodney Square North<br>1100 N. Market Street<br>Wilmington, DE 19890-0001<br>Attn: Corporate Trust Administration<br>Fax: 302 636 4140<br>Confirmation: 302 636 6000<br><br>**Collateral Agent:**<br>Wilmington Trust Company<br>Rodney Square North<br>1100 N. Market Street<br>Wilmington, DE 19890-0001<br>Fax: 302 636 4140<br>Confirmation: 302 636 6000<br>Ref: RASPRO Trust 2005<br><br>**Head Lessor:**<br>Wells Fargo Bank Northwest, NA<br>299 South Main Street, 12th Floor<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Services<br>Fax: 801 246 5053<br>Confirmation: 801 246 5630 | | | | | |
| **Beneficiary:**<br>Bombardier Services Corporation<br>261 Mountain View Drive<br>PO Box 991<br>Colchester, VT 05446 | Mesa Airlines, Inc. | CRJ-900 | 15025 | N925FJ | SN: 194253 & 194254 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| Attn: Director, Aircraft Securitization Servicing<br>Fax: 802 625 8434;<br><br>**Servicer:**<br>Bombardier Service Corporation<br>261 Mountain View Drive<br>PO Box 991<br>Colchester, VT 05446<br>Attn: Director, Aircraft Securitization Servicing<br>Fax: 802 654 8434;<br><br>**Lessor:**<br>RASPRO Trust 2005<br>c/o Wilmington Trust Company<br>Rodney Square North<br>1100 N. Market Street<br>Wilmington, DE 19890-0001<br>Attn: Corporate Trust Administration<br>Fax: 302 636 4140<br>Confirmation: 302 636 6000<br><br>**Collateral Agent:**<br>Wilmington Trust Company<br>Rodney Square North<br>1100 N. Market Street<br>Wilmington, DE 19890-0001<br>Fax: 302 636 4140<br>Confirmation: 302 636 6000<br>Ref: RASPRO Trust 2005<br><br>**Head Lessor:**<br>Wells Fargo Bank Northwest, NA<br>299 South Main Street, 12th Floor<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Services<br>Fax: 801 246 5053 | | | | | |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| Confirmation: 801 246 5630 | | | | | |
| **Beneficiary:**<br>Bombardier Services Corporation<br>261 Mountain View Drive<br>PO Box 991<br>Colchester, VT 05446<br>Attn: Director, Aircraft Securitization Servicing<br>Fax: 802 625 8434;<br><br>**Servicer:**<br>Bombardier Service Corporation<br>261 Mountain View Drive<br>PO Box 991<br>Colchester, VT 05446<br>Attn: Director, Aircraft Securitization Servicing<br>Fax: 802 654 8434;<br><br>**Lessor:**<br>RASPRO Trust 2005<br>c/o Wilmington Trust Company<br>Rodney Square North<br>1100 N. Market Street<br>Wilmington, DE 19890-0001<br>Attn: Corporate Trust Administration<br>Fax: 302 636 4140<br>Confirmation: 302 636 6000<br><br>**Collateral Agent:**<br>Wilmington Trust Company<br>Rodney Square North<br>1100 N. Market Street<br>Wilmington, DE 19890-0001<br>Fax: 302 636 4140<br>Confirmation: 302 636 6000 | Mesa Airlines, Inc. | CRJ-900 | 15026 | N926LR | SN: 194257 & 194256 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| Ref: RASPRO Trust 2005<br><br>**Head Lessor:**<br>Wells Fargo Bank Northwest, NA<br>299 South Main Street, 12th Floor<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Services<br>Fax: 801 246 5053<br>Confirmation: 801 246 5630 | | | | | |
| **Beneficiary:**<br>Bombardier Services Corporation<br>261 Mountain View Drive<br>PO Box 991<br>Colchester, VT 05446<br>Attn: Director, Aircraft Securitization Servicing<br>Fax: 802 625 8434;<br><br>**Servicer:**<br>Bombardier Service Corporation<br>261 Mountain View Drive<br>PO Box 991<br>Colchester, VT 05446<br>Attn: Director, Aircraft Securitization Servicing<br>Fax: 802 654 8434;<br><br>**Lessor:**<br>RASPRO Trust 2005<br>c/o Wilmington Trust Company<br>Rodney Square North<br>1100 N. Market Street<br>Wilmington, DE 19890-0001<br>Attn: Corporate Trust Administration<br>Fax: 302 636 4140<br>Confirmation: 302 636 6000 | Mesa Airlines, Inc. | CRJ-900 | 15027 | N927LR | SN: 194259 & 194258 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| **Collateral Agent:**<br>Wilmington Trust Company<br>Rodney Square North<br>1100 N. Market Street<br>Wilmington, DE 19890-0001<br>Fax: 302 636 4140<br>Confirmation: 302 636 6000<br>Ref: RASPRO Trust 2005<br><br>**Head Lessor:**<br>Wells Fargo Bank Northwest, NA<br>299 South Main Street, 12th Floor<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Services<br>Fax: 801 246 5053<br>Confirmation: 801 246 5630 | | | | | |
| **Beneficiary:**<br>Bombardier Services Corporation<br>261 Mountain View Drive<br>PO Box 991<br>Colchester, VT 05446<br>Attn: Director, Aircraft Securitization Servicing<br>Fax: 802 625 8434;<br><br>**Servicer:**<br>Bombardier Service Corporation<br>261 Mountain View Drive<br>PO Box 991<br>Colchester, VT 05446<br>Attn: Director, Aircraft Securitization Servicing<br>Fax: 802 654 8434;<br><br>**Lessor:**<br>RASPRO Trust 2005<br>c/o Wilmington Trust Company | Mesa Airlines, Inc. | CRJ-900 | 15028 | N928LR | SN: 194261 & 194260 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| Rodney Square North<br>1100 N. Market Street<br>Wilmington, DE 19890-0001<br>Attn: Corporate Trust Administration<br>Fax: 302 636 4140<br>Confirmation: 302 636 6000<br><br>**Collateral Agent:**<br>Wilmington Trust Company<br>Rodney Square North<br>1100 N. Market Street<br>Wilmington, DE 19890-0001<br>Fax: 302 636 4140<br>Confirmation: 302 636 6000<br>Ref: RASPRO Trust 2005<br><br><br>**Head Lessor:**<br>Wells Fargo Bank Northwest, NA<br>299 South Main Street, 12th Floor<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Services<br>Fax: 801 246 5053<br>Confirmation: 801 246 5630 | | | | | |
| **Beneficiary:**<br>Bombardier Services Corporation<br>261 Mountain View Drive<br>PO Box 991<br>Colchester, VT 05446<br>Attn: Director, Aircraft Securitization Servicing<br>Fax: 802 625 8434;<br><br>**Servicer:**<br>Bombardier Service Corporation<br>261 Mountain View Drive<br>PO Box 991 | Mesa Airlines, Inc. | CRJ-900 | 15029 | N929LR | SN: 194263 & 194262 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| Colchester, VT 05446<br>Attn: Director, Aircraft Securitization Servicing<br>Fax: 802 654 8434;<br><br>**Lessor:**<br>RASPRO Trust 2005<br>c/o Wilmington Trust Company<br>Rodney Square North<br>1100 N. Market Street<br>Wilmington, DE 19890-0001<br>Attn: Corporate Trust Administration<br>Fax: 302 636 4140<br>Confirmation: 302 636 6000<br><br>**Collateral Agent:**<br>Wilmington Trust Company<br>Rodney Square North<br>1100 N. Market Street<br>Wilmington, DE 19890-0001<br>Fax: 302 636 4140<br>Confirmation: 302 636 6000<br>Ref: RASPRO Trust 2005<br><br>**Head Lessor:**<br>Wells Fargo Bank Northwest, NA<br>299 South Main Street, 12th Floor<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Services<br>Fax: 801 246 5053<br>Confirmation: 801 246 5630 | | | | | |
| **Beneficiary:**<br>Bombardier Services Corporation<br>261 Mountain View Drive<br>PO Box 991<br>Colchester, VT 05446<br>Attn: Director, Aircraft Securitization Servicing | Mesa Airlines, Inc. | CRJ-900 | 15030 | N930LR | SN: 194265 & 194266 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| Fax: 802 625 8434;<br><br>**Servicer:**<br>Bombardier Service Corporation<br>261 Mountain View Drive<br>PO Box 991<br>Colchester, VT 05446<br>Attn: Director, Aircraft Securitization Servicing<br>Fax: 802 654 8434;<br><br>**Lessor:**<br>RASPRO Trust 2005<br>c/o Wilmington Trust Company<br>Rodney Square North<br>1100 N. Market Street<br>Wilmington, DE 19890-0001<br>Attn: Corporate Trust Administration<br>Fax: 302 636 4140<br>Confirmation: 302 636 6000<br><br>**Collateral Agent:**<br>Wilmington Trust Company<br>Rodney Square North<br>1100 N. Market Street<br>Wilmington, DE 19890-0001<br>Fax: 302 636 4140<br>Confirmation: 302 636 6000<br>Ref: RASPRO Trust 2005<br><br>**Head Lessor:**<br>Wells Fargo Bank Northwest, NA<br>299 South Main Street, 12th Floor<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Services<br>Fax: 801 246 5053<br>Confirmation: 801 246 5630 | | | | | |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| **Beneficiary:**<br>Bombardier Services Corporation<br>261 Mountain View Drive<br>PO Box 991<br>Colchester, VT 05446<br>Attn: Director, Aircraft Securitization Servicing<br>Fax: 802 625 8434;<br><br>**Servicer:**<br>Bombardier Service Corporation<br>261 Mountain View Drive<br>PO Box 991<br>Colchester, VT 05446<br>Attn: Director, Aircraft Securitization Servicing<br>Fax: 802 654 8434;<br><br><br>**Lessor:**<br>RASPRO Trust 2005<br>c/o Wilmington Trust Company<br>Rodney Square North<br>1100 N. Market Street<br>Wilmington, DE 19890-0001<br>Attn: Corporate Trust Administration<br>Fax: 302 636 4140<br>Confirmation: 302 636 6000<br><br>**Collateral Agent:**<br>Wilmington Trust Company<br>Rodney Square North<br>1100 N. Market Street<br>Wilmington, DE 19890-0001<br>Fax: 302 636 4140<br>Confirmation: 302 636 6000<br>Ref: RASPRO Trust 2005 | Mesa Airlines, Inc. | CRJ-900 | 15031 | N931LR | SN: 194267 & 194268 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| **Head Lessor:**<br>Wells Fargo Bank Northwest, NA<br>299 South Main Street, 12th Floor<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Services<br>Fax: 801 246 5053<br>Confirmation: 801 246 5630 | | | | | |
| **Beneficiary:**<br>Bombardier Services Corporation<br>261 Mountain View Drive<br>PO Box 991<br>Colchester, VT 05446<br>Attn: Director, Aircraft Securitization Servicing<br>Fax: 802 625 8434;<br><br><br><br>**Servicer:**<br>Bombardier Service Corporation<br>261 Mountain View Drive<br>PO Box 991<br>Colchester, VT 05446<br>Attn: Director, Aircraft Securitization Servicing<br>Fax: 802 654 8434;<br><br>**Lessor:**<br>RASPRO Trust 2005<br>c/o Wilmington Trust Company<br>Rodney Square North<br>1100 N. Market Street<br>Wilmington, DE 19890-0001<br>Attn: Corporate Trust Administration<br>Fax: 302 636 4140<br>Confirmation: 302 636 6000<br><br>**Collateral Agent:** | Mesa Airlines, Inc. | CRJ-900 | 15032 | N932LR | SN: 194269 & 194270 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| Wilmington Trust Company<br>Rodney Square North<br>1100 N. Market Street<br>Wilmington, DE 19890-0001<br>Fax: 302 636 4140<br>Confirmation: 302 636 6000<br>Ref: RASPRO Trust 2005<br><br>**Head Lessor:**<br>Wells Fargo Bank Northwest, NA<br>299 South Main Street, 12th Floor<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Services<br>Fax: 801 246 5053<br>Confirmation: 801 246 5630 | | | | | |
| **Beneficiary:**<br>Bombardier Services Corporation<br>261 Mountain View Drive<br>PO Box 991<br>Colchester, VT 05446<br>Attn: Director, Aircraft Securitization Servicing<br>Fax: 802 625 8434;<br><br>**Servicer:**<br>Bombardier Service Corporation<br>261 Mountain View Drive<br>PO Box 991<br>Colchester, VT 05446<br>Attn: Director, Aircraft Securitization Servicing<br>Fax: 802 654 8434;<br><br>**Lessor:**<br>RASPRO Trust 2005<br>c/o Wilmington Trust Company | Mesa Airlines, Inc. | CRJ-900 | 15033 | N933LR | SN: 194271 & 194272 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| Rodney Square North<br>1100 N. Market Street<br>Wilmington, DE 19890-0001<br>Attn: Corporate Trust Administration<br>Fax: 302 636 4140<br>Confirmation: 302 636 6000<br><br>**Collateral Agent:**<br>Wilmington Trust Company<br>Rodney Square North<br>1100 N. Market Street<br>Wilmington, DE 19890-0001<br>Fax: 302 636 4140<br>Confirmation: 302 636 6000<br>Ref: RASPRO Trust 2005<br><br><br>**Head Lessor:**<br>Wells Fargo Bank Northwest, NA<br>299 South Main Street, 12th Floor<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Services<br>Fax: 801 246 5053<br>Confirmation: 801 246 5630 | | | | | |
| **Beneficiary:**<br>Bombardier Services Corporation<br>261 Mountain View Drive<br>PO Box 991<br>Colchester, VT 05446<br>Attn: Director, Aircraft Securitization Servicing<br>Fax: 802 625 8434;<br><br>**Servicer:**<br>Bombardier Service Corporation | Mesa Airlines, Inc. | CRJ-900 | 15034 | N934FJ | SN: 194273 & 194274 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| 261 Mountain View Drive<br>PO Box 991<br>Colchester, VT 05446<br>Attn: Director, Aircraft Securitization Servicing<br>Fax: 802 654 8434;<br><br>**Lessor:**<br>RASPRO Trust 2005<br>c/o Wilmington Trust Company<br>Rodney Square North<br>1100 N. Market Street<br>Wilmington, DE 19890-0001<br>Attn: Corporate Trust Administration<br>Fax: 302 636 4140<br>Confirmation: 302 636 6000<br><br><br>**Collateral Agent:**<br>Wilmington Trust Company<br>Rodney Square North<br>1100 N. Market Street<br>Wilmington, DE 19890-0001<br>Fax: 302 636 4140<br>Confirmation: 302 636 6000<br>Ref: RASPRO Trust 2005<br><br>**Head Lessor:**<br>Wells Fargo Bank Northwest, NA<br>299 South Main Street, 12th Floor<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Services<br>Fax: 801 246 5053<br>Confirmation: 801 246 5630 | | | | | |
| **Beneficiary:** | Mesa Airlines, | CRJ-900 | 15035 | N935LR | SN: 194275 & |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| Bombardier Services Corporation<br>261 Mountain View Drive<br>PO Box 991<br>Colchester, VT 05446<br>Attn: Director, Aircraft Securitization Servicing<br>Fax: 802 625 8434;<br><br>**Servicer:**<br>Bombardier Service Corporation<br>261 Mountain View Drive<br>PO Box 991<br>Colchester, VT 05446<br>Attn: Director, Aircraft Securitization Servicing<br>Fax: 802 654 8434;<br><br><br><br>**Lessor:**<br>RASPRO Trust 2005<br>c/o Wilmington Trust Company<br>Rodney Square North<br>1100 N. Market Street<br>Wilmington, DE 19890-0001<br>Attn: Corporate Trust Administration<br>Fax: 302 636 4140<br>Confirmation: 302 636 6000<br><br>**Collateral Agent:**<br>Wilmington Trust Company<br>Rodney Square North<br>1100 N. Market Street<br>Wilmington, DE 19890-0001<br>Fax: 302 636 4140<br>Confirmation: 302 636 6000<br>Ref: RASPRO Trust 2005 | Inc. | | | | 194276 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| **Head Lessor:**<br>Wells Fargo Bank Northwest, NA<br>299 South Main Street, 12th Floor<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Services<br>Fax: 801 246 5053<br>Confirmation: 801 246 5630 | | | | | |
| **Beneficiary:**<br>Bombardier Services Corporation<br>261 Mountain View Drive<br>PO Box 991<br>Colchester, VT 05446<br>Attn: Director, Aircraft Securitization Servicing<br>Fax: 802 625 8434;<br><br>**Servicer:**<br>Bombardier Service Corporation<br>261 Mountain View Drive<br>PO Box 991<br>Colchester, VT 05446<br>Attn: Director, Aircraft Securitization Servicing<br>Fax: 802 654 8434;<br><br>**Lessor:**<br>RASPRO Trust 2005<br>c/o Wilmington Trust Company<br>Rodney Square North<br>1100 N. Market Street<br>Wilmington, DE 19890-0001<br>Attn: Corporate Trust Administration<br>Fax: 302 636 4140<br>Confirmation: 302 636 6000 | Mesa Airlines, Inc. | CRJ-900 | 15038 | N938LR | SN: 194287 & 194286 |
| **Collateral Agent:** | Mesa Airlines, | CRJ-900 | 15039 | N939LR | SN: 194289 & |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| Wilmington Trust Company<br>Rodney Square North<br>1100 N. Market Street<br>Wilmington, DE 19890-0001<br>Fax: 302 636 4140<br>Confirmation: 302 636 6000<br>Ref: RASPRO Trust 2005<br><br>**Head Lessor:**<br>Wells Fargo Bank Northwest, NA<br>299 South Main Street, 12th Floor<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Services<br>Fax: 801 246 5053<br>Confirmation: 801 246 5630<br><br><br>**Loan Trustee:**<br>Wilmington Trust Company<br>Rodney Square North<br>1100 North Market Street<br>Wilmington, DE 19890-0001<br>Attn: Corporate Trust Administration<br>Fax: 302 636 4140<br>Tel: 302 636-6000<br>Ref: Mesa Airlines 2007 | Inc. | | | | 194302 |
| **Owner Participant:**<br>General Electric Capital Corporation<br>c/o GE Capital Aviation Services, Inc.<br>201 High Ridge Road<br>Stamford, CT 06927<br>Attn: Leader- Contracts<br>Tel: (203) 357-4482<br>Fax (203) 357-3201<br><br>**Owner Trustee/Lessor:** | Mesa Airlines, Inc. | ERJ-145 | 145179 | N825MJ | Allison - Model: A3007-A1 - SN: 311230 & 311233 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| Wells Fargo Bank Minnesota, N.A.<br>6th & Marquette<br>Minneapolis, MN 55479<br>Attn: Corporate Trust Services<br>Tel: 612 316 1445<br>fax 612 667 9825<br><br>**Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao<br>BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br> Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 21) 277-7995<br>Fax: 011 (55 21) 220-8244<br><br>**Security Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br> Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | | | | | |
| **Owner Participant:**<br>General Electric Capital Corporation<br>c/o GE Capital Aviation Services, Inc.<br>201 High Ridge Road<br>Stamford, CT 06927<br>Attn: Leader- Contracts<br>Tel: (203) 357-4482<br>Fax (203) 357-3201<br><br>**Owner Trustee/Lessor:**<br>Wells Fargo Bank Minnesota, N.A. | Mesa Airlines, Inc. | ERJ-145 | 145214 | N826MJ | Allison - Model: A3007-A1 - SN: 311312 & 311322 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| 6th & Marquette<br>Minneapolis, MN 55479<br>Attn: Corporate Trust Services<br>Tel: 612 316 1445<br>fax 612 667 9825<br><br>**Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao<br>BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br>Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 21) 277-7995<br>Fax: 011 (55 21) 220-8244<br><br>**Security Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | | | | | |
| **Owner Participant:**<br>General Electric Capital Corporation<br>c/o GE Capital Aviation Services, Inc.<br>201 High Ridge Road<br>Stamford, CT 06927<br>Attn: Leader- Contracts<br>Tel: (203) 357-4482<br>Fax (203) 357-3201<br><br>**Owner Trustee/Lessor:**<br>Wells Fargo Bank Minnesota, N.A.<br>6th & Marquette | Mesa Airlines, Inc. | ERJ-145 | 145217 | N827MJ | Allison - Model: A3007-A1 - SN: 311321 & 311323 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| Minneapolis, MN 55479<br>Attn: Corporate Trust Services<br>Tel: 612 316 1445<br>fax 612 667 9825<br><br>**Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao<br>BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br>Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 21) 277-7995<br>Fax: 011 (55 21) 220-8244<br><br>**Security Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | | | | | |
| **Owner Participant:**<br>General Electric Capital Corporation<br>c/o GE Capital Aviation Services, Inc.<br>201 High Ridge Road<br>Stamford, CT 06927<br>Attn: Leader- Contracts<br>Tel: (203) 357-4482<br>Fax (203) 357-3201<br><br>**Owner Trustee/Lessor:**<br>Wells Fargo Bank Minnesota, N.A.<br>6th & Marquette | Mesa Airlines, Inc. | ERJ-145 | 145218 | N828MJ | Allison - Model: A3007-A1 - SN: 311324 & 311311 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| Minneapolis, MN 55479<br>Attn: Corporate Trust Services<br>Tel: 612 316 1445<br>fax 612 667 9825<br><br>**Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao<br>BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br> Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 21) 277-7995<br>Fax: 011 (55 21) 220-8244<br><br>**Security Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br> Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | | | | | |
| **Owner Participant:**<br>General Electric Capital Corporation<br>c/o GE Capital Aviation Services, Inc.<br>201 High Ridge Road<br>Stamford, CT 06927<br>Attn: Leader- Contracts<br>Tel: (203) 357-4482<br>Fax (203) 357-3201<br><br>**Owner Trustee/Lessor:**<br>Wells Fargo Bank Minnesota, N.A.<br>6th & Marquette | Mesa Airlines, Inc. | ERJ-145 | 145228 | N829MJ | Allison - Model: A3007-A1 - SN: 311342 & 311343 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| Minneapolis, MN 55479<br>Attn: Corporate Trust Services<br>Tel: 612 316 1445<br>fax 612 667 9825<br><br>**Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao<br>BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br>Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 21) 277-7995<br>Fax: 011 (55 21) 220-8244<br><br>**Security Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | | | | | |
| **Owner Participant:**<br>General Electric Capital Corporation<br>c/o GE Capital Aviation Services, Inc.<br>201 High Ridge Road<br>Stamford, CT 06927<br>Attn: Leader- Contracts<br>Tel: (203) 357-4482<br>Fax (203) 357-3201<br><br>**Owner Trustee/Lessor:**<br>Wells Fargo Bank Minnesota, N.A.<br>6th & Marquette | Mesa Airlines, Inc. | ERJ-145 | 145259 | N830MJ | Allison - Model: A3007-A1 - SN: 311428 & 311430 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| Minneapolis, MN 55479<br>Attn: Corporate Trust Services<br>Tel: 612 316 1445<br>fax 612 667 9825<br><br>**Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao<br>BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br> Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 21) 277-7995<br>Fax: 011 (55 21) 220-8244<br><br><br><br>**Security Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br> Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | | | | | |
| **Owner Participant:**<br>General Electric Capital Corporation<br>c/o GE Capital Aviation Services, Inc.<br>201 High Ridge Road<br>Stamford, CT 06927<br>Attn: Leader- Contracts<br>Tel: (203) 357-4482<br>Fax (203) 357-3201<br><br>**Owner Trustee/Lessor:**<br>Wells Fargo Bank Minnesota, N.A.<br>6th & Marquette | Mesa Airlines, Inc. | ERJ-145 | 145273 | N831MJ | Allison - Model: A3007-A1 - SN: 311403 & 311406 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| Minneapolis, MN 55479<br>Attn: Corporate Trust Services<br>Tel: 612 316 1445<br>fax 612 667 9825<br><br>**Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao<br>BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br> Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 21) 277-7995<br>Fax: 011 (55 21) 220-8244<br><br><br>**Security Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br> Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | | | | | |
| **Owner Participant:**<br>debis Financial Services LLC.<br>201 Merritt 7, Suite 700<br>Norwalk, CT 06856<br>Attn: Aircraft Finance<br>Tel: 203 847-4500<br>Fax: 203 750-7079<br><br>**Owner Trustee/Lessor:**<br>Wells Fargo Bank Minnesota, N.A.<br>6th & Marquette<br>Minneapolis, MN 55479 | Mesa Airlines, Inc. | ERJ-145 | 145310 | N832MJ | Allison - Model: A3007-A1 - SN: 311513 & 311555 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| Attn: Corporate Trust Services<br>Tel: 612 316 1445<br>fax 612 667 9825<br><br>**Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao<br>BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br> Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 21) 277-7995<br>Fax: 011 (55 21) 220-8244<br><br><br><br>**Security Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br> Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | | | | | |
| **Owner Participant:**<br>General Electric Capital Corporation<br>c/o GE Capital Aviation Services, Inc.<br>201 High Ridge Road<br>Stamford, CT 06927<br>Attn: Leader- Contracts<br>Tel: (203) 357-4482<br>Fax (203) 357-3201<br><br>**Owner Trustee/Lessor:**<br>Wells Fargo Bank Minnesota, N.A.<br>6th & Marquette | Mesa Airlines, Inc. | ERJ-145 | 145327 | N833MJ | Allison - Model: A3007-A1 - SN: 311538 & 311556 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| Minneapolis, MN 55479<br>Attn: Corporate Trust Services<br>Tel: 612 316 1445<br>fax 612 667 9825<br><br>**Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao<br>BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br> Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 21) 277-7995<br>Fax: 011 (55 21) 220-8244<br><br><br>**Security Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br> Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | | | | | |
| **Owner Participant:**<br>General Electric Capital Corporation<br>c/o GE Capital Aviation Services, Inc.<br>201 High Ridge Road<br>Stamford, CT 06927<br>Attn: Leader- Contracts<br>Tel: (203) 357-4482<br>Fax (203) 357-3201<br><br>**Owner Trustee/Lessor:**<br>Wells Fargo Bank Minnesota, N.A.<br>6th & Marquette | Mesa Airlines, Inc. | ERJ-145 | 145340 | N834MJ | Allison - Model: A3007-A1 - SN: 311591 & 311592 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| Minneapolis, MN 55479<br>Attn: Corporate Trust Services<br>Tel: 612 316 1445<br>fax 612 667 9825<br><br>**Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao<br>BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br>Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 21) 277-7995<br>Fax: 011 (55 21) 220-8244<br><br>**Security Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | | | | | |
| **Owner Participant:**<br>debis Financial Services LLC.<br>201 Merritt 7, Suite 700<br>Norwalk, CT 06856<br>Attn: Aircraft Finance<br>Tel: 203 847-4500<br>Fax: 203 750-7079<br><br>**Owner Trustee/Lessor:**<br>Wells Fargo Bank Minnesota, N.A.<br>6th & Marquette<br>Minneapolis, MN 55479 | Mesa Airlines, Inc. | ERJ-145 | 145353 | N835MJ | Allison - Model: A3007-A1 - SN: 311613 & 311618 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| Attn: Corporate Trust Services<br>Tel: 612 316 1445<br>fax 612 667 9825<br><br>**Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao<br>BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br> Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 21) 277-7995<br>Fax: 011 (55 21) 220-8244<br><br><br><br>**Security Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br> Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | | | | | |
| **Owner Participant:**<br>debis Financial Services LLC.<br>201 Merritt 7, Suite 700<br>Norwalk, CT 06856<br>Attn: Aircraft Finance<br>Tel: 203 847-4500<br>Fax: 203 750-7079<br><br>**Owner Trustee/Lessor:**<br>Wells Fargo Bank Minnesota, N.A.<br>6th & Marquette<br>Minneapolis, MN 55479 | Mesa Airlines, Inc. | ERJ-145 | 145359 | N836MJ | Allison - Model: A3007-A1 - SN: 311628 & 311627 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| Attn: Corporate Trust Services<br>Tel: 612 316 1445<br>fax 612 667 9825<br><br>**Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao<br>BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br>Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 21) 277-7995<br>Fax: 011 (55 21) 220-8244<br><br><br><br>**Security Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | | | | | |
| **Owner Participant:**<br>General Electric Capital Corporation<br>c/o GE Capital Aviation Services, Inc.<br>201 High Ridge Road<br>Stamford, CT 06927<br>Attn: Leader- Contracts<br>Tel: (203) 357-4482<br>Fax (203) 357-3201<br><br>**Owner Trustee/Lessor:**<br>Wells Fargo Bank Minnesota, N.A.<br>6th & Marquette | Mesa Airlines, Inc. | ERJ-145 | 145367 | N837MJ | Allison - Model: A3007-A1 - SN: 311632 & 311633 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| Minneapolis, MN 55479<br>Attn: Corporate Trust Services<br>Tel: 612 316 1445<br>fax 612 667 9825<br><br>**Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao<br>BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br>Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 21) 277-7995<br>Fax: 011 (55 21) 220-8244<br><br>**Security Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | | | | | |
| **Owner Participant:**<br>General Electric Capital Corporation<br>c/o GE Capital Aviation Services, Inc.<br>201 High Ridge Road<br>Stamford, CT 06927<br>Attn: Leader- Contracts<br>Tel: (203) 357-4482<br>Fax (203) 357-3201<br><br>**Owner Trustee/Lessor:**<br>Wells Fargo Bank Minnesota, N.A.<br>6th & Marquette | Mesa Airlines, Inc. | ERJ-145 | 145384 | N838MJ | Allison - Model: A3007-A1 - SN: 311682 & 311685 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| Minneapolis, MN 55479<br>Attn: Corporate Trust Services<br>Tel: 612 316 1445<br>fax 612 667 9825<br><br>**Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao<br>BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br>Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 21) 277-7995<br>Fax: 011 (55 21) 220-8244<br><br>**Security Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | | | | | |
| **Owner Participant:**<br>General Electric Capital Corporation<br>c/o GE Capital Aviation Services, Inc.<br>201 High Ridge Road<br>Stamford, CT 06927<br>Attn: Leader- Contracts<br>Tel: (203) 357-4482<br>Fax (203) 357-3201<br><br>**Owner Trustee/Lessor:**<br>Wells Fargo Bank Minnesota, N.A.<br>6th & Marquette | Mesa Airlines, Inc. | ERJ-145 | 145416 | N839MJ | Allison - Model: A3007-A1 - SN: 311746 & 311749 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| Minneapolis, MN 55479<br>Attn: Corporate Trust Services<br>Tel: 612 316 1445<br>fax 612 667 9825<br><br>**Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao<br>BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br> Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 21) 277-7995<br>Fax: 011 (55 21) 220-8244<br><br><br>**Security Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br> Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | | | | | |
| **Owner Participant:**<br>Transamerica Aviation LLC (formerly Transamerica Aviation 429/448 Corp)<br>2700 West Plano Parkway<br>Plano, TX 75075<br>Attn: SVP<br>Fax: 972 881 6620<br><br>**Owner Trustee/Lessor:**<br>Wells Fargo Bank Minnesota, N.A.<br>6th & Marquette<br>Minneapolis, MN 55479 | Mesa Airlines, Inc. | ERJ-145 | 145448 | N841MJ | Allison - Model: A3007-A1 - SN: 311815 & 311817 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| Attn: Corporate Trust Services<br>Tel: 612 316 1445<br>fax 612 667 9825<br><br>**Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao<br>BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br> Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 2<br><br>**Security Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br> Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | | | | | |
| **Owner Participant:**<br>Philip Morris Capital Corporation: 225 High Ridge Road, Suite 300<br>Stamford, CT 06905<br>Attn: Vice President, Structured Finance<br><br>**Owner Trustee/Lessor:**<br>Wells Fargo Bank Northwest, N.A.<br>79 south Main Street<br>Salt Lake City, UT 84111<br>Attn Corporate Trust Department<br>Tel: 801 246-5819<br>Fax: 801 246-5053<br><br>**Lender:** | Mesa Airlines, Inc. | ERJ-145 | 145457 | N842MJ | Allison - Model: A3007-A1 - SN: 311829 & 311836 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao<br>BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br> Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 2<br><br>Security Trustee: U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br> Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | | | | | |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| **Owner Participant:**<br>Philip Morris Capital Corporation: 225 High Ridge Road, Suite 300<br>Stamford, CT 06905<br>Attn: Vice President, Structured Finance<br><br>**Owner Trustee/Lessor:**<br>Wells Fargo Bank Northwest, N.A.<br>79 south Main Street<br>Salt Lake City, UT 84111<br>Attn Corporate Trust Department<br>Tel: 801 246-5819<br>Fax: 801 246-5053<br><br>**Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao<br>BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br>Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 2<br><br>Security Trustee: U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | Mesa Airlines, Inc. | ERJ-145 | 145478 | N843MJ | Allison - Model: A3007-A1 - SN: 311877 & 311878 |
| **Owner Participant:**<br>Philip Morris Capital Corporation: 225 High Ridge Road, Suite 300<br>Stamford, CT 06905<br>Attn: Vice President, Structured Finance | Mesa Airlines, Inc. | ERJ-145 | 145481 | N844MJ | Allison - Model: A3007-A1 - SN: 311846 & 311889 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| **Owner Trustee/Lessor:**<br>Wells Fargo Bank Northwest, N.A.<br>79 south Main Street<br>Salt Lake City, UT 84111<br>Attn Corporate Trust Department<br>Tel: 801 246-5819<br>Fax: 801 246-5053<br><br>**Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao<br>BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br>Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 2<br><br>Security Trustee: U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | | | | | |
| **Owner Participant:**<br>Philip Morris Capital Corporation: 225 High Ridge Road, Suite 300<br>Stamford, CT 06905<br>Attn: Vice President, Structured Finance<br><br>**Owner Trustee/Lessor:**<br>Wells Fargo Bank Northwest, N.A.<br>79 south Main Street<br>Salt Lake City, UT 84111 | Mesa Airlines, Inc. | ERJ-145 | 145502 | N845MJ | Allison - Model: A3007-A1 - SN: 311929 & 311931 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| Attn Corporate Trust Department<br>Tel: 801 246-5819<br>Fax: 801 246-5053<br><br>**Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao<br>BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br> Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 2<br><br>Security Trustee: U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br> Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | | | | | |
| **Owner Participant:**<br>Philip Morris Capital Corporation: 225 High Ridge Road, Suite 300<br>Stamford, CT 06905<br>Attn: Vice President, Structured Finance<br><br>**Owner Trustee/Lessor:**<br>Wells Fargo Bank Northwest, N.A.<br>79 south Main Street<br>Salt Lake City, UT 84111<br>Attn Corporate Trust Department<br>Tel: 801 246-5819<br>Fax: 801 246-5053 | Mesa Airlines, Inc. | ERJ-145 | 145507 | N846MJ | Allison - Model: A3007-A1 - SN: 311832 & 311932 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| **Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao<br>BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br> Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 2<br><br>**Security Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br> Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | | | | | |
| **Owner Participant:**<br>Fleet National Bank<br>c/o Fleet Capital Leasing<br>One Financial Plaza, 2nd Floor<br>Providence, RI 02903<br>Attn: Senior Credit Officer<br>Tel: 401 278 8000<br>Fax: 401 278 8022<br><br>**Owner Trustee/Lessor:**<br>Wells Fargo Bank Northwest, N.A.<br>79 south Main Street<br>Salt Lake City, UT 84111<br>Attn Corporate Trust Department<br>Tel: 801 246-5819<br>Fax: 801 246-5053 | Mesa Airlines, Inc. | ERJ-145 | 145517 | N847MJ | Allison - Model: A3007-A1 - SN: 311938 & 311955 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| **Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao<br>BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br> Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 2<br><br>**Security Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br> Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | | | | | |
| **Owner Participant:**<br>Fleet National Bank<br>c/o Fleet Capital Leasing<br>One Financial Plaza, 2nd Floor<br>Providence, RI 02903<br>Attn: Senior Credit Officer<br>Tel: 401 278 8000<br>Fax: 401 278 8022<br><br>**Owner Trustee/Lessor:**<br>Wells Fargo Bank Northwest, N.A.<br>79 south Main Street<br>Salt Lake City, UT 84111<br>Attn Corporate Trust Department<br>Tel: 801 246-5819<br>Fax: 801 246-5053 | Mesa Airlines, Inc. | ERJ-145 | 145530 | N848MJ | Allison - Model: A3007-A1 - SN: 311972 & 311969 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| **Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao<br>BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br>Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 2<br><br>**Security Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | | | | | |
| **Owner Participant:**<br>Fleet National Bank<br>c/o Fleet Capital Leasing<br>One Financial Plaza, 2nd Floor<br>Providence, RI 02903<br>Attn: Senior Credit Officer<br>Tel: 401 278 8000<br>Fax: 401 278 8022<br><br>**Owner Trustee/Lessor:**<br>Wells Fargo Bank Northwest, N.A.<br>79 south Main Street<br>Salt Lake City, UT 84111<br>Attn Corporate Trust Department<br>Tel: 801 246-5819<br>Fax: 801 246-5053 | Mesa Airlines, Inc. | ERJ-145 | 145534 | N849MJ | Allison - Model: A3007-A1 - SN: 312003 & 312004 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| **Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao<br>BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br> Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 2<br><br>**Security Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br> Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | | | | | |
| **Owner Participant:**<br>Fleet National Bank<br>c/o Fleet Capital Leasing<br>One Financial Plaza, 2nd Floor<br>Providence, RI 02903<br>Attn: Senior Credit Officer<br>Tel: 401 278 8000<br>Fax: 401 278 8022<br><br>**Owner Trustee/Lessor:**<br>Wells Fargo Bank Northwest, N.A.<br>79 south Main Street<br>Salt Lake City, UT 84111<br>Attn Corporate Trust Department<br>Tel: 801 246-5819<br>Fax: 801 246-5053 | Mesa Airlines, Inc. | ERJ-145 | 145568 | N850MJ | Allison - Model: A3007-A1 - SN: 312056 & 312057 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| **Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao<br>BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br> Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 2<br><br>**Security Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br> Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | | | | | |
| **Owner Participant:**<br>Fleet National Bank<br>c/o Fleet Capital Leasing<br>One Financial Plaza, 2nd Floor<br>Providence, RI 02903<br>Attn: Senior Credit Officer<br>Tel: 401 278 8000<br>Fax: 401 278 8022<br><br>**Owner Trustee/Lessor:**<br>Wells Fargo Bank Northwest, N.A.<br>79 south Main Street<br>Salt Lake City, UT 84111<br>Attn Corporate Trust Department<br>Tel: 801 246-5819<br>Fax: 801 246-5053 | Mesa Airlines, Inc. | ERJ-145 | 145572 | N851MJ | Allison - Model: A3007-A1 - SN: 312074 & 312058 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| **Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao<br>BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br>Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 2<br><br>**Security Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | | | | | |
| **Owner Participant:**<br>Fleet National Bank<br>c/o Fleet Capital Leasing<br>One Financial Plaza, 2nd Floor<br>Providence, RI 02903<br>Attn: Senior Credit Officer<br>Tel: 401 278 8000<br>Fax: 401 278 8022<br><br>**Owner Trustee/Lessor:**<br>Wells Fargo Bank Northwest, N.A.<br>79 south Main Street<br>Salt Lake City, UT 84111<br>Attn Corporate Trust Department<br>Tel: 801 246-5819<br>Fax: 801 246-5053 | Mesa Airlines, Inc. | ERJ-145 | 145567 | N852MJ | Allison - Model: A3007-A1 - SN: 312089 & 312092 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| **Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao<br>BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br> Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 2<br><br>**Security Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br> Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | | | | | |
| **Owner Participant:**<br>Fleet National Bank<br>c/o Fleet Capital Leasing<br>One Financial Plaza, 2nd Floor<br>Providence, RI 02903<br>Attn: Senior Credit Officer<br>Tel: 401 278 8000<br>Fax: 401 278 8022<br><br>**Owner Trustee/Lessor:**<br>Wells Fargo Bank Northwest, N.A.<br>79 south Main Street<br>Salt Lake City, UT 84111<br>Attn Corporate Trust Department<br>Tel: 801 246-5819<br>Fax: 801 246-5053 | Mesa Airlines, Inc. | ERJ-145 | 145464 | N853MJ | Allison - Model: A3007-A1 - SN: 311738 & 311669 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| **Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao<br>BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br> Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 2<br><br>**Security Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br> Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | | | | | |
| **Owner Participant:**<br>Fleet National Bank<br>c/o Fleet Capital Leasing<br>One Financial Plaza, 2nd Floor<br>Providence, RI 02903<br>Attn: Senior Credit Officer<br>Tel: 401 278 8000<br>Fax: 401 278 8022<br><br>**Owner Trustee/Lessor:**<br>Wells Fargo Bank Northwest, N.A.<br>79 south Main Street<br>Salt Lake City, UT 84111<br>Attn Corporate Trust Department<br>Tel: 801 246-5819<br>Fax: 801 246-5053 | Mesa Airlines, Inc. | ERJ-145 | 145490 | N854MJ | Allison - Model: A3007-A1 - SN: 311904 & 311905 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| **Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao<br>BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br> Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 2<br><br>**Security Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br> Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | | | | | |
| **Owner Participant:**<br>Fleet National Bank<br>c/o Fleet Capital Leasing<br>One Financial Plaza, 2nd Floor<br>Providence, RI 02903<br>Attn: Senior Credit Officer<br>Tel: 401 278 8000<br>Fax: 401 278 8022<br><br>**Owner Trustee/Lessor:**<br>Wells Fargo Bank Northwest, N.A.<br>79 south Main Street<br>Salt Lake City, UT 84111<br>Attn Corporate Trust Department<br>Tel: 801 246-5819<br>Fax: 801 246-5053 | Mesa Airlines, Inc. | ERJ-145 | 145614 | N855MJ | Allison - Model: A3007-A1 - SN: 312121 & 312122 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| **Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao<br>BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br> Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 2<br><br>**Security Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br> Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | | | | | |
| **Owner Participant:**<br>Fleet National Bank<br>c/o Fleet Capital Leasing<br>One Financial Plaza, 2nd Floor<br>Providence, RI 02903<br>Attn: Senior Credit Officer<br>Tel: 401 278 8000<br>Fax: 401 278 8022<br><br>**Owner Trustee/Lessor:**<br>Wells Fargo Bank Northwest, N.A.<br>79 south Main Street<br>Salt Lake City, UT 84111<br>Attn Corporate Trust Department<br>Tel: 801 246-5819<br>Fax: 801 246-5053 | Mesa Airlines, Inc. | ERJ-145 | 145626 | N856MJ | Allison - Model: A3007-A1 - SN: 312145 & 312146 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| **Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao<br>BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br> Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 2<br><br>**Security Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br> Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | | | | | |
| **Owner Participant:**<br>Citicorp North America, Inc.<br>450 Mamaroneck Ave., 4th Flr<br>Harrison, NY 10528<br>Attn: Asset Finance Group Credit Head<br>Tel: 914 899-7191<br>Fax: 914 899-7389<br>**Owner Trustee/Lessor:**<br>Wells Fargo Bank Northwest, N.A.<br>79 south Main Street<br>Salt Lake City, UT 84111<br>Attn Corporate Trust Department<br>Tel: 801 246-5819<br>Fax: 801 246-5053<br><br>**Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao | Mesa Airlines, Inc. | ERJ-145 | 145765 | N857MJ | Allison - Model: A3007-A1 - SN: 312483 & 312489 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br> Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 2<br><br>**Security Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br> Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | | | | | |
| **Owner Participant:**<br>Citicorp North America, Inc.<br>450 Mamaroneck Ave., 4th Flr<br>Harrison, NY 10528<br>Attn: Asset Finance Group Credit Head<br>Tel: 914 899-7191<br>Fax: 914 899-7389<br>**Owner Trustee/Lessor:**<br>Wells Fargo Bank Northwest, N.A.<br>79 south Main Street<br>Salt Lake City, UT 84111<br>Attn Corporate Trust Department<br>Tel: 801 246-5819<br>Fax: 801 246-5053<br><br>**Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao<br>BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br> Attn: Director de Operacoes - DIROP2 | Mesa Airlines, Inc. | ERJ-145 | 145767 | N858MJ | Allison - Model: A3007-A1 - SN: 312501 & 312504 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| Tel: 011 (55 2<br><br>**Security Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br> Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | | | | | |
| **Owner Participant:**<br>Citicorp North America, Inc.<br>450 Mamaroneck Ave., 4th Flr<br>Harrison, NY 10528<br>Attn: Asset Finance Group Credit Head<br>Tel: 914 899-7191<br>Fax: 914 899-7389<br>**Owner Trustee/Lessor:**<br>Wells Fargo Bank Northwest, N.A.<br>79 south Main Street<br>Salt Lake City, UT 84111<br>Attn Corporate Trust Department<br>Tel: 801 246-5819<br>Fax: 801 246-5053<br><br>**Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao<br>BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br> Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 2<br><br>**Security Trustee:**<br>U.S. Bank Corporate Trust Services | Mesa Airlines, Inc. | ERJ-145 | 145769 | N859MJ | Allison - Model: A3007-A1 - SN: 312505 & 312509 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| One Federal Street, 3rd Floor<br>Boston, MA 02110<br> Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | | | | | |
| **Owner Participant:**<br>Citicorp North America, Inc.<br>450 Mamaroneck Ave., 4th Flr<br>Harrison, NY 10528<br>Attn: Asset Finance Group Credit Head<br>Tel: 914 899-7191<br>Fax: 914 899-7389<br><br>**Owner Trustee/Lessor:**<br>Wells Fargo Bank Northwest, N.A.<br>79 south Main Street<br>Salt Lake City, UT 84111<br>Attn Corporate Trust Department<br>Tel: 801 246-5819<br>Fax: 801 246-5053<br><br>**Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao<br>BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br> Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 2<br><br>**Security Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br> Attn: David Ganss | Mesa Airlines, Inc. | ERJ-145 | 145773 | N860MJ | Allison - Model: A3007-A1 - SN: 312513 & 312515 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| Tel: 617-603-6580<br>Fax: 617-603-6669 | | | | | |
| **Owner Trustee / Lessor**:<br>Wells Fargo Bank Northwest, NACorporate Trust Services<br>299 South Main Street, 12th Floor<br>Salt Lake City, UT 84111<br>Tel: 801-246-5630<br>Fax: 801-246-5053<br><br>**Owner Participant**:<br>Anst Lednek Airlines (Aust) PTY Limited<br>Australian company Number 000 579 680<br>Formerly Kendell Airlines (Aust) Pty Limited<br>c/o Greg Pollard Meredith, Ferrier Hodgson, or James Henry Stewart<br>Level 25, 140 William Street<br>Melbourne VIC 3000<br>Tel: 613-3904-5113<br>Fax: 613-9642-5887<br><br>**Lenders**:<br>DVB Bank AG, London Branch<br>80 Cheapside<br>London EC2V 6EE<br>Attn: David Goring-Thomas<br>Tel: 212-224-8341<br>Fax: 212-588-8936<br><br>DVB Group Merchant Bank (Asia) Ltd.<br>77 Robinson Road<br>#06-03ASIA Building<br>Singapore 68896<br>Attn: Frank Wulf<br>Tel: +65 6230 6709<br>Fax: +65 6536 3066 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7336 | N75998 | General Electric - Model: CF34-3B1 - SN: 872565 & 872564 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| **Owner Participant:**<br>Aircraft Services Corporation,<br>c/o GE Capital Aviation Services, Inc.<br>Attn: Leader-Contracts<br>201 High Ridge Road<br>Stamford, CT 06927<br>Tel: 203-357-4482<br>Fax: 203-357-3201<br><br>**Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, NA<br>(formerly First Security Bank)<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819<br>Fax: 801-246-5053<br><br>**Loan Participant:**<br>Canadian Regional Aircraft Finance<br>Transaction No. 1 Limited<br>22 Grenville Street<br>St. HelierJerseyChannel Islands<br>Attn: Mourant & Co. Secretaries Limited,<br>Group 12<br>Tel 44 (0) 1534 609 000<br>Fax: 44 (0) 1534 609 333<br><br>**Indenture Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7202 | N47202 | General Electric - Model: CF34-3B1 - SN: 872229 & 872220 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| **Lender:**<br>Canadian Regional Aircraft Finance Transaction No. 1 Limited<br>22 Grenville Street<br>St. HelierJerseyChannel Islands<br>Attn: Mourant & Co. Secretaries Limited, Group 12<br>Tel 44 (0) 1534 609 000<br>Fax: 44 (0) 1534 609 333 | | | | | |
| **Owner Participant:**<br>Aircraft Services Corporation,<br>c/o GE Capital Aviation Services, Inc.<br>Attn: Leader-Contracts<br>201 High Ridge Road<br>Stamford, CT 06927<br>Tel: 203-357-4482<br>Fax: 203-357-3201<br><br>**Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, NA<br>(formerly First Security Bank)<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819<br>Fax: 801-246-5053<br><br>**Loan Participant:**<br>Canadian Regional Aircraft Finance Transaction No. 1 Limited<br>22 Grenville Street<br>St. HelierJerseyChannel Islands<br>Attn: Mourant & Co. Secretaries Limited, Group 12<br>Tel 44 (0) 1534 609 000<br>Fax: 44 (0) 1534 609 333 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7208 | N37208 | General Electric - Model: CF34-3B1 - SN: 872241 & 872242 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| **Indenture Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | | | | | |
| **Owner Participant:**<br>Anst Lednek Airlines (Aust) PTY Limited<br>Australian company Number 000 579 680<br>Formerly Kendell Airlines (Aust) Pty Limited<br>c/o Greg Pollard Meredith<br>Ferrier Hodgson or James Henry Stewart<br>Level 25<br>140 William Street<br>Melbourne VIC 3000<br>Tel: 613 3904 5113<br>Fax: 613 9642 5887<br><br>**Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, NA<br>Corporate Trust Services<br>MAC: U1228-120<br>299 South Main Street, 12th Floor<br>Salt Lake City, UT 84111<br>Tel: 801-246-5630<br>Fax: 801-246-5053<br><br>**Lenders:**<br>DVB Bank AG<br>London Branch<br>80 Cheapside<br>London EC2V 6EE<br>Attn: David Goring-Thomas<br>Tel: 212-224-8341<br>Fax: 212-588-8936 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7367 | N75994 | General Electric - Model: CF34-3B1 - SN: 872645 & 872646 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| DVB Group Merchant Bank (Asia) Ltd.<br>77 Robinson Road, #06-03A<br>SIA Building<br>Singapore 68896<br>Attn: Frank Wulf<br>Tel: +65 6230 6709<br>Fax: +65 6536 3066<br><br>BNP Paribas<br>CIB - Structured Finance<br>Aviation Finance Group - Asset Mangement (CHD02A1)<br>37, Place du Marche Saint-Honore<br>75031 Paris cedex 01 - France<br>Attn: Christophe Thie Baut-George<br>Tel:+33 1 4316 8119<br>Fax: +33 1 42 986399<br><br>Commerzbank Aktiengesellschaft, Singapore Branch<br>Corporate & Institutional Banking/ Risk Management<br>8 Shenton Way #42-01 Temaasek Tower<br>068811 Singapore<br>Attn: Ms. Iris Chia / Mr. Philip Ong<br>Tel: 65 6311 0678/ 65 6311 0727<br>Fax 65 6226 2792; | | | | | |
| **Owner Participant:**<br>Anst Lednek Airlines (Aust) PTY Limited<br>Australian company Number 000 579 680<br>Formerly Kendell Airlines (Aust) Pty Limited<br>c/o Greg Pollard Meredith<br>Ferrier Hodgson or James Henry Stewart<br>Level 25 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7372 | N75993 | General Electric - Model: CF34-3B1 - SN: 872656 & 872661 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| 140 William Street<br>Melbourne VIC 3000<br>Tel: 613 3904 5113<br>Fax: 613 9642 5887<br><br>**Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, NA<br>Corporate Trust Services<br>MAC: U1228-120<br>299 South Main Street, 12th Floor<br>Salt Lake City, UT 84111<br>Tel: 801-246-5630<br>Fax: 801-246-5053<br><br>**Lenders:**<br>DVB Bank AG<br>London Branch<br>80 Cheapside<br>London EC2V 6EE<br>Attn: David Goring-Thomas<br>Tel: 212-224-8341<br>Fax: 212-588-8936<br><br>DVB Group Merchant Bank (Asia) Ltd.<br>77 Robinson Road, #06-03A<br>SIA Building<br>Singapore 68896<br>Attn: Frank Wulf<br>Tel: +65 6230 6709<br>Fax: +65 6536 3066<br><br>BNP Paribas<br>CIB - Structured Finance<br>Aviation Finance Group - Asset Mangement<br>(CHD02A1)<br>37, Place du Marche Saint-Honore | | | | | |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| 75031 Paris cedex 01 - France<br>Attn: Christophe Thie Baut-George<br>Tel:+33 1 4316 8119<br>Fax: +33 1 42 986399<br><br>Commerzbank Aktiengesellschaft, Singapore Branch<br>Corporate & Institutional Banking/ Risk Management<br>8 Shenton Way #42-01 Temaasek Tower<br>068811 Singapore<br>Attn: Ms. Iris Chia / Mr. Philip Ong<br>Tel: 65 6311 0678/ 65 6311 0727<br>Fax 65 6226 2792; | | | | | |
| **Owner Participant:**<br>Anst Lednek Airlines (Aust) PTY Limited<br>Australian company Number 000 579 680<br>Formerly Kendell Airlines (Aust) Pty Limited<br>c/o Greg Pollard Meredith<br>Ferrier Hodgson or James Henry Stewart<br>Level 25<br>140 William Street<br>Melbourne VIC 3000<br>Tel: 613 3904 5113<br>Fax: 613 9642 5887<br><br>**Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, NA<br>Corporate Trust Services<br>MAC: U1228-120<br>299 South Main Street, 12th Floor<br>Salt Lake City, UT 84111<br>Tel: 801-246-5630<br>Fax: 801-246-5053 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7401 | N75992 | General Electric - Model: CF34-3B1 - SN: 872722 & 872723 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| **Lenders:**<br>DVB Bank AG<br>London Branch<br>80 Cheapside<br>London EC2V 6EE<br>Attn: David Goring-Thomas<br>Tel: 212-224-8341<br>Fax: 212-588-8936<br><br>DVB Group Merchant Bank (Asia) Ltd.<br>77 Robinson Road, #06-03A<br>SIA Building<br>Singapore 68896<br>Attn: Frank Wulf<br>Tel: +65 6230 6709<br>Fax: +65 6536 3066<br><br>BNP Paribas<br>CIB - Structured Finance<br>Aviation Finance Group - Asset Mangement<br>(CHD02A1)<br>37, Place du Marche Saint-Honore<br>75031 Paris cedex 01 - France<br>Attn: Christophe Thie Baut-George<br>Tel:+33 1 4316 8119<br>Fax: +33 1 42 986399<br><br>Commerzbank Aktiengesellschaft, Singapore<br>Branch<br>Corporate & Institutional Banking/ Risk<br>Management<br>8 Shenton Way #42-01 Temasek Tower<br>068811 Singapore<br>Attn: Ms. Iris Chia / Mr. Philip Ong<br>Tel: 65 6311 0678/ 65 6311 0727<br>Fax 65 6226 2792; | | | | | |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| | | | | | |
| **Owner Participant:**<br>Anst Lednek Airlines (Aust) PTY Limited<br>Australian company Number 000 579 680<br>Formerly Kendell Airlines (Aust) Pty Limited<br>c/o Greg Pollard Meredith<br>Ferrier Hodgson or James Henry Stewart<br>Level 25<br>140 William Street<br>Melbourne VIC 3000<br>Tel: 613 3904 5113<br>Fax: 613 9642 5887<br><br>**Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, NA<br>Corporate Trust Services<br>MAC: U1228-120<br>299 South Main Street, 12th Floor<br>Salt Lake City, UT 84111<br>Tel: 801-246-5630<br>Fax: 801-246-5053<br><br>**Lenders:**<br>DVB Bank AG<br>London Branch<br>80 Cheapside<br>London EC2V 6EE<br>Attn: David Goring-Thomas<br>Tel: 212-224-8341<br>Fax: 212-588-8936<br><br>DVB Group Merchant Bank (Asia) Ltd.<br>77 Robinson Road, #06-03A<br>SIA Building<br>Singapore 68896<br>Attn: Frank Wulf | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7405 | N75987 | General Electric - Model: CF34-3B1 - SN: 872737 & 872738 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| Tel: +65 6230 6709<br>Fax: +65 6536 3066<br><br>BNP Paribas<br>CIB - Structured Finance<br>Aviation Finance Group - Asset Mangement (CHD02A1)<br>37, Place du Marche Saint-Honore<br>75031 Paris cedex 01 - France<br>Attn: Christophe Thie Baut-George<br>Tel:+33 1 4316 8119<br>Fax: +33 1 42 986399<br><br>Commerzbank Aktiengesellschaft, Singapore Branch<br>Corporate & Institutional Banking/ Risk Management<br>8 Shenton Way #42-01 Temaasek Tower 068811 Singapore<br>Attn: Ms. Iris Chia / Mr. Philip Ong<br>Tel: 65 6311 0678/ 65 6311 0727<br>Fax 65 6226 2792; | | | | | |
| **Owner Participant:**<br>Anst Lednek Airlines (Aust) PTY Limited<br>Australian company Number 000 579 680<br>Formerly Kendell Airlines (Aust) Pty Limited<br>c/o Greg Pollard Meredith<br>Ferrier Hodgson or James Henry Stewart<br>Level 25<br>140 William Street<br>Melbourne VIC 3000<br>Tel: 613 3904 5113<br>Fax: 613 9642 5887 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7422 | N75991 | General Electric - Model: CF34-3B1 - SN: 872780 & 872783 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| **Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, NA<br>Corporate Trust Services<br>MAC: U1228-120<br>299 South Main Street, 12th Floor<br>Salt Lake City, UT 84111<br>Tel: 801-246-5630<br>Fax: 801-246-5053<br><br>**Lenders:**<br>DVB Bank AG<br>London Branch<br>80 Cheapside<br>London EC2V 6EE<br>Attn: David Goring-Thomas<br>Tel: 212-224-8341<br>Fax: 212-588-8936<br><br>DVB Group Merchant Bank (Asia) Ltd.<br>77 Robinson Road, #06-03A<br>SIA Building<br>Singapore 68896<br>Attn: Frank Wulf<br>Tel: +65 6230 6709<br>Fax: +65 6536 3066<br><br>BNP Paribas<br>CIB - Structured Finance<br>Aviation Finance Group - Asset Mangement (CHD02A1)<br>37, Place du Marche Saint-Honore<br>75031 Paris cedex 01 - France<br>Attn: Christophe Thie Baut-George<br>Tel:+33 1 4316 8119<br>Fax: +33 1 42 986399 | | | | | |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| Commerzbank Aktiengesellschaft, Singapore Branch<br>Corporate & Institutional Banking/ Risk Management<br>8 Shenton Way #42-01 Temaasek Tower<br>068811 Singapore<br>Attn: Ms. Iris Chia / Mr. Philip Ong<br>Tel: 65 6311 0678/ 65 6311 0727<br>Fax 65 6226 2792; | | | | | |
| **Owner Participant:**<br> Anst Lednek Airlines (Aust) PTY Limited<br>Australian company Number 000 579 680<br>Formerly Kendell Airlines (Aust) Pty Limited<br>c/o Greg Pollard Meredith<br>Ferrier Hodgson or James Henry Stewart<br>Level 25<br>140 William Street<br>Melbourne VIC 3000<br>Tel: 613 3904 5113<br>Fax 613 9642 5887<br><br>**Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, NA<br>Corporate Trust Services<br>MAC: U1228-120<br>299 South Main Street, 12th Floor<br>Salt Lake City, UT 84111<br>Tel: 801-246-5630<br>Fax: 801-246-5053<br><br>**Lenders:**<br>DVB Bank AG<br>London Branch<br>80 Cheapside<br>London EC2V 6EE | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7357 | N75996 | General Electric - Model: CF34-3B1 - SN: 872621 & 872624 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| Attn: David Goring-Thomas<br>Tel: 212-224-8341<br>Fax: 212-588-8936<br><br>DVB Group Merchant Bank (Asia) Ltd.<br>77 Robinson Road, #06-03A<br>SIA Building<br>Singapore 68896<br>Attn: Frank Wulf<br>Tel: +65 6230 6709<br>Fax: +65 6536 3066<br><br>BNP Paribas<br>CIB - Structured Finance<br>Aviation Finance Group - Asset Mangement (CHD02A1)<br>37, Place du Marche Saint-Honore<br>75031 Paris cedex 01 - France<br>Attn: Christophe Thie Baut-George<br>Tel:+33 1 4316 8119<br>Fax: +33 1 42 986399<br><br>Commerzbank Aktiengesellschaft, Singapore Branch<br>Corporate & Institutional Banking/ Risk Management<br>8 Shenton Way #42-01 Temaasek Tower<br>068811 Singapore<br>Attn: Ms. Iris Chia / Mr. Philip Ong<br>Tel: 65 6311 0678/ 65 6311 0727<br>Fax 65 6226 2792; | | | | | |
| **Owner Participant:**<br>Anst Lednek Airlines (Aust) PTY Limited<br>Australian company Number 000 579 680<br>Formerly Kendell Airlines (Aust) Pty Limited<br>c/o Greg Pollard Meredith | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7361 | N75995 | General Electric - Model: CF34-3B1 - SN: 872633 & 872634 |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| Ferrier Hodgson or James Henry Stewart<br>Level 25<br>140 William Street<br>Melbourne VIC 3000<br>Tel: 613 3904 5113<br>Fax: 613 9642 5887<br><br>**Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, NA<br>Corporate Trust Services<br>MAC: U1228-120<br>299 South Main Street, 12th Floor<br>Salt Lake City, UT 84111<br>Tel: 801-246-5630<br>Fax: 801-246-5053<br><br>**Lenders:**<br>DVB Bank AG<br>London Branch<br>80 Cheapside<br>London EC2V 6EE<br>Attn: David Goring-Thomas<br>Tel: 212-224-8341<br>Fax: 212-588-8936<br><br>DVB Group Merchant Bank (Asia) Ltd.<br>77 Robinson Road, #06-03A<br>SIA Building<br>Singapore 68896<br>Attn: Frank Wulf<br>Tel: +65 6230 6709<br>Fax: +65 6536 3066<br><br>BNP Paribas<br>CIB - Structured Finance<br>Aviation Finance Group - Asset Mangement | | | | | |

| Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| (CHD02A1)<br>37, Place du Marche Saint-Honore<br>75031 Paris cedex 01 - France<br>Attn: Christophe Thie Baut-George<br>Tel:+33 1 4316 8119<br>Fax: +33 1 42 986399<br><br>Commerzbank Aktiengesellschaft, Singapore Branch<br>Corporate & Institutional Banking/ Risk Management<br>8 Shenton Way #42-01 Temaasek Tower<br>068811 Singapore<br>Attn: Ms. Iris Chia / Mr. Philip Ong<br>Tel: 65 6311 0678/ 65 6311 0727<br>Fax 65 6226 2792; | | | | | |

# **EXHIBIT B-1**

## **(Excess Owned Equipment To Be Abandoned Immediately)**

## Excess Owned Equipment To Be Abandoned as of Motion Filing Date

| Secured Parties and Other Related Party Addresses | Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number | Location |
|---|---|---|---|---|---|---|
| N/A | | | | | | |

## EXHIBIT B-2

**(Excess Owned Equipment To Be Abandoned on Date to
Be Determined, Subject to Further Notice)**

## Owned Equipment That May Be Subsequently Abandoned

| Lessors' Address | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| **Lender:**<br>Canadian Regional Aircraft Finance Transaction No. 1 Limited<br>22 Grenville Street<br>St. HelierJerseyChannel Islands<br>Attn: Mourant & Co.<br>Secretaries Limited, Group 12<br>Tel 44 (0) 1534 609 000<br>Fax: 44 (0) 1534 609 333<br><br>**Indenture Trustee:**<br>Manufacturers and Traders Trust Company<br>25 South Charles Street<br>Mail Code 101-591<br>Baltimore, MD 21201<br>Attn: Corporate Trust Department<br>Fax: 410-244-4236 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7209 | N571ML | General Electric - Model: CF34-3B1 - SN: 872244 & 872260 |
| **Lender:**<br>Canadian Regional Aircraft Finance Transaction No. 1 Limited2<br>2 Grenville Street<br>St. HelierJerseyChannel Islands<br>Attn: Mourant & Co.<br>Secretaries Limited, Group 12<br>Tel 44 (0) 1534 609 000<br>Fax: 44 (0) 1534 609 333<br><br>**Indenture Trustee:**<br>Manufacturers and Traders Trust Company | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7209 | N571ML | General Electric - Model: CF34-3B1 - SN: 872244 & 872260 |

| Lessors' Address | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| 25 South Charles Street<br>Mail Code 101-591<br>Baltimore, MD 21201<br>Attn: Corporate Trust Department<br>Fax: 410-244-4236 | | | | | |
| **Lender:**<br>CRJ Equipment Trust<br>c/o Wilmington Trust Company, as Issuer Trustee<br>Rodney Square North<br>1100 N. Market Street<br>Wilmington, DE 19890<br>Tel: 302 651 1000<br>Fax: 302 636 4140;<br><br>**Security Agent:**<br>Wells Fargo Bank Northwest, NA<br>299 South Main Street, 12th Floor<br>Slat Lake city, UT 84111<br>Attn: Corporate Truste Department<br>Tel: 801 246 5630<br>Fax: 801 246 5053 | Mesa Airlines, Inc. | CRJ-700 | 10094 | N509MJ | SN: 965415 & 965422 |
| **Lender:**<br>CRJ Equipment Trust<br>c/o Wilmington Trust Company, as Issuer Trustee<br>Rodney Square North<br>1100 N. Market Street<br>Wilmington, DE 19890<br>Tel: 302 651 1000 | Mesa Airlines, Inc. | CRJ-700 | 10109 | N512MJ | SN: 965448 & 965446 |

| Lessors' Address | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| Fax: 302 636 4140;<br><br>**Security Agent:**<br>Wells Fargo Bank Northwest, NA<br>299 South Main Street, 12th Floor<br>Slat Lake city, UT 84111<br>Attn: Corporate Truste Department<br>Tel: 801 246 5630<br>Fax: 801 246 5053 | | | | | |
| **Lender:**<br>CRJ Equipment Trust<br>c/o Wilmington Trust<br>Company, as Issuer Trustee<br>Rodney Square North<br>1100 N. Market Street<br>Wilmington, DE 19890<br>Tel: 302 651 1000<br>Fax: 302 636 4140;<br><br>**Security Agent:**<br>Wells Fargo Bank Northwest, NA<br>299 South Main Street, 12th Floor<br>Slat Lake city, UT 84111<br>Attn: Corporate Truste Department<br>Tel: 801 246 5630<br>Fax: 801 246 5053 | Mesa Airlines, Inc. | CRJ-700 | 10111 | N513MJ | SN: 965449 & 965459 |
| **Lender:**<br>CRJ Equipment Trust<br>c/o Wilmington Trust<br>Company, as Issuer Trustee | Mesa Airlines, Inc. | CRJ-700 | 10116 | N514MJ | SN: 965463 & 965466 |

| Lessors' Address | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| Rodney Square North 1100 N. Market Street Wilmington, DE 19890 Tel: 302 651 1000 Fax: 302 636 4140;<br><br>**Security Agent:**<br>Wells Fargo Bank Northwest, NA 299 South Main Street, 12th Floor Slat Lake city, UT 84111 Attn: Corporate Truste Department Tel: 801 246 5630 Fax: 801 246 5053 | | | | | |
| **Lender:**<br>CRJ Equipment Trust c/o Wilmington Trust Company, as Issuer Trustee Rodney Square North 1100 N. Market Street Wilmington, DE 19890 Tel: 302 651 1000 Fax: 302 636 4140;<br><br>**Security Agent:**<br>Wells Fargo Bank Northwest, NA 299 South Main Street, 12th Floor Slat Lake city, UT 84111 Attn: Corporate Truste Department Tel: 801 246 5630 Fax: 801 246 5053 | Mesa Airlines, Inc. | CRJ-700 | 10117 | N515MJ | SN: 965459 & 965468 |

| Lessors' Address | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| **Initial Senior Lendor:**<br>Export Development Canada<br>151 O'Connor Street<br>Ottawa, Ontario, Canada K1A 1K3<br>Attn: Loans Services & Asset Mangement - Transportation<br>Fax: 613 598 2514 & 613 598 3186<br><br>**Initial Subordinate Lender:**<br>Bombardier Capital Inc.<br>261 Mountain View Drive<br>P.O. Box 991<br>Colchester, VT 05446<br>Attn: Director, Aircraft Financing<br>Fax: 802 764 5233<br><br>**Loan Trustee:**<br>Wilmington Trust Company<br>Rodney Square North<br>1100 North Market Street<br>Wilmington, DE 19890-0001<br>Attn: Corporate Trust Administration<br>Fax: 302 636 4140<br>Tel: 302 636-6000<br>Ref: Mesa Airlines 2007 | Mesa Airlines, Inc. | CRJ-700 | 10258 | N516LR | SN: 194439 & 194430 |
| **Initial Senior Lendor:**<br>Export Development Canada<br>151 O'Connor Street<br>Ottawa, Ontario, Canada K1A 1K3 | Mesa Airlines, Inc. | CRJ-700 | 10259 | N518LR | SN: 194485 & 194480 |

| Lessors' Address | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| Attn: Loans Services & Asset Mangement - Transportation<br>Fax: 613 598 2514 & 613 598 3186<br><br>**Initial Subordinate Lender:**<br>Bombardier Capital Inc.<br>261 Mountain View Drive<br>P.O. Box 991<br>Colchester, VT 05446<br>Attn: Director, Aircraft Financing<br>Fax: 802 764 5233<br><br>**Loan Trustee:**<br>Wilmington Trust Company<br>Rodney Square North<br>1100 North Market Street<br>Wilmington, DE 19890-0001<br>Attn: Corporate Trust Administration<br>Fax: 302 636 4140<br>Tel: 302 636-6000<br>Ref: Mesa Airlines 2007 | | | | | |
| **Initial Senior Lendor:**<br>Export Development Canada<br>151 O'Connor Street<br>Ottawa, Ontario, Canada K1A 1K3<br>Attn: Loans Services & Asset Mangement - Transportation<br>Fax: 613 598 2514 & 613 598 3186 | Mesa Airlines, Inc. | CRJ-700 | 10260 | N519LR | SV: 194495 & 194496 |

| Lessors' Address | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| **Initial Subordinate Lender:**<br>Bombardier Capital Inc.<br>261 Mountain View Drive<br>P.O. Box 991<br>Colchester, VT 05446<br>Attn: Director, Aircraft<br>Financing<br>Fax: 802 764 5233<br><br>**Loan Trustee:**<br>Wilmington Trust Company<br>Rodney Square North<br>1100 North Market Street<br>Wilmington, DE 19890-0001<br>Attn: Corporate Trust<br>Administration<br>Fax: 302 636 4140<br>Tel: 302 636-6000<br>Ref: Mesa Airlines 2007 | | | | | |
| **Lender:**<br>CRJ Equipment Trust<br>c/o Wilmington Trust<br>Company, as Issuer Trustee<br>Rodney Square North<br>1100 N. Market Street<br>Wilmington, DE 19890<br>Tel: 302 651 1000<br>Fax: 302 636 4140;<br><br>**Security Agent:**<br>Wells Fargo Bank Northwest,<br>NA<br>299 South Main Street, 12th<br>Floor | Mesa Airlines, Inc. | CRJ-900 | 15011 | N911FJ | SN: 194231 & 194230 |

| Lessors' Address | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| Slat Lake city, UT 84111 Attn: Corporate Truste Department Tel: 801 246 5630 Fax: 801 246 5053 | | | | | |
| **Lender:** CRJ Equipment Trust c/o Wilmington Trust Company, as Issuer Trustee Rodney Square North 1100 N. Market Street Wilmington, DE 19890 Tel: 302 651 1000 Fax: 302 636 4140; **Security Agent:** Wells Fargo Bank Northwest, NA 299 South Main Street, 12th Floor Slat Lake city, UT 84111 Attn: Corporate Truste Department Tel: 801 246 5630 Fax: 801 246 5053 | Mesa Airlines, Inc. | CRJ-900 | 15012 | N912FJ | SN: 194299 & 194226 |
| **Lender:** CRJ Equipment Trust c/o Wilmington Trust Company, as Issuer Trustee Rodney Square North 1100 N. Market Street Wilmington, DE 19890 Tel: 302 651 1000 Fax: 302 636 4140; | Mesa Airlines, Inc. | CRJ-900 | 15013 | N913FJ | SN: 184233 & 194228 |

| Lessors' Address | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| **Security Agent:**<br>Wells Fargo Bank Northwest, NA<br>299 South Main Street, 12th Floor<br>Slat Lake city, UT 84111<br>Attn: Corporate Truste Department<br>Tel: 801 246 5630<br>Fax: 801 246 5053 | | | | | |
| **Lender:**<br>CRJ Equipment Trust<br>c/o Wilmington Trust Company, as Issuer Trustee<br>Rodney Square North<br>1100 N. Market Street<br>Wilmington, DE 19890<br>Tel: 302 651 1000<br>Fax: 302 636 4140;<br><br>**Security Agent:**<br>Wells Fargo Bank Northwest, NA<br>299 South Main Street, 12th Floor<br>Slat Lake city, UT 84111<br>Attn: Corporate Truste Department<br>Tel: 801 246 5630<br>Fax: 801 246 5053 | Mesa Airlines, Inc. | CRJ-900 | 15014 | N914FJ | SN: 194235 & 194234 |
| **Lender:**<br>CRJ Equipment Trust<br>c/o Wilmington Trust | Mesa Airlines, Inc. | CRJ-900 | 15015 | N915FJ | SN: 194227 & 194232 |

| Lessors' Address | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| Company, as Issuer Trustee Rodney Square North 1100 N. Market Street Wilmington, DE 19890 Tel: 302 651 1000 Fax: 302 636 4140;<br><br>**Security Agent:**<br>Wells Fargo Bank Northwest, NA 299 South Main Street, 12th Floor Slat Lake city, UT 84111 Attn: Corporate Truste Department Tel: 801 246 5630 Fax: 801 246 5053 | | | | | |
| **Lender:**<br>CRJ Equipment Trust c/o Wilmington Trust Company, as Issuer Trustee Rodney Square North 1100 N. Market Street Wilmington, DE 19890 Tel: 302 651 1000 Fax: 302 636 4140;<br><br>**Security Agent:**<br>Wells Fargo Bank Northwest, NA 299 South Main Street, 12th Floor Slat Lake city, UT 84111 Attn: Corporate Truste Department | Mesa Airlines, Inc. | CRJ-900 | 15016 | N916FJ | SN: 194237 & 194236 |

| Lessors' Address | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| Tel: 801 246 5630 <br> Fax: 801 246 5053 | | | | | |
| **Lender:** <br> CRJ Equipment Trust <br> c/o Wilmington Trust <br> Company, as Issuer Trustee <br> Rodney Square North <br> 1100 N. Market Street <br> Wilmington, DE 19890 <br> Tel: 302 651 1000 <br> Fax: 302 636 4140; <br><br> **Security Agent:** <br> Wells Fargo Bank Northwest, NA <br> 299 South Main Street, 12th Floor <br> Slat Lake city, UT 84111 <br> Attn: Corporate Truste Department <br> Tel: 801 246 5630 <br> Fax: 801 246 5053 | Mesa Airlines, Inc. | CRJ-900 | 15017 | N917FJ | SN: 194239 & 194238 |
| **Lender:** <br> CRJ Equipment Trust <br> c/o Wilmington Trust <br> Company, as Issuer Trustee <br> Rodney Square North <br> 1100 N. Market Street <br> Wilmington, DE 19890 <br> Tel: 302 651 1000 <br> Fax: 302 636 4140; <br><br> **Security Agent:** <br> Wells Fargo Bank Northwest, | Mesa Airlines, Inc. | CRJ-900 | 15018 | N918FJ | SN: 194241 & 194240 |

| Lessors' Address | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| NA<br>299 South Main Street, 12th Floor<br>Slat Lake city, UT 84111<br>Attn: Corporate Truste Department<br>Tel: 801 246 5630<br>Fax: 801 246 5053 | | | | | |
| **Lender:**<br>CRJ Equipment Trust<br>c/o Wilmington Trust Company, as Issuer Trustee<br>Rodney Square North<br>1100 N. Market Street<br>Wilmington, DE 19890<br>Tel: 302 651 1000<br>Fax: 302 636 4140;<br><br>**Security Agent:**<br>Wells Fargo Bank Northwest, NA<br>299 South Main Street, 12th Floor<br>Slat Lake city, UT 84111<br>Attn: Corporate Truste Department<br>Tel: 801 246 5630<br>Fax: 801 246 5053 | Mesa Airlines, Inc. | CRJ-900 | 15019 | N919FJ | SN: 194243 & 194242 |
| **Lender:**<br>CRJ Equipment Trust<br>c/o Wilmington Trust Company, as Issuer Trustee<br>Rodney Square North<br>1100 N. Market Street | Mesa Airlines, Inc. | CRJ-900 | 15020 | N920FJ | SN 194245 & 194244 |

| Lessors' Address | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| Wilmington, DE 19890<br>Tel: 302 651 1000<br>Fax: 302 636 4140;<br><br>**Security Agent:**<br>Wells Fargo Bank Northwest, NA<br>299 South Main Street, 12th Floor<br>Slat Lake city, UT 84111<br>Attn: Corporate Truste Department<br>Tel: 801 246 5630<br>Fax: 801 246 5053 | | | | | |
| **Lender:**<br>CRJ Equipment Trust<br>c/o Wilmington Trust Company, as Issuer Trustee<br>Rodney Square North<br>1100 N. Market Street<br>Wilmington, DE 19890<br>Tel: 302 651 1000<br>Fax: 302 636 4140;<br><br>**Security Agent:**<br>Wells Fargo Bank Northwest, NA<br>299 South Main Street, 12th Floor<br>Slat Lake city, UT 84111<br>Attn: Corporate Truste Department<br>Tel: 801 246 5630<br>Fax: 801 246 5053 | Mesa Airlines, Inc. | CRJ-900 | 15021 | N921FJ | SN 194247 & 194246 |

| Lessors' Address | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| **Initial Senior Lendor:**<br>Export Development Canada<br>151 O'Connor Street<br>Ottawa, Ontario, Canada K1A 1K3<br>Attn: Loans Services & Asset Mangement - Transportation<br>Fax: 613 598 2514 & 613 598 3186<br><br>**Initial Subordinate Lender:**<br>Bombardier Capital Inc.<br>261 Mountain View Drive<br>P.O. Box 991<br>Colchester, VT 05446<br>Attn: director, Aircraft Financing<br>Fax: 802 764 5233<br><br>**Loan Trustee:**<br>Wilmington Trust Company<br>Rodney Square North<br>1100 North Market Street<br>Wilmington, DE 19890-0001<br>Attn: Corporate Trust Administration<br>Fax: 302 636 4140<br>Tel: 302 636-6000<br>Ref: Mesa Airlines 2007 | Mesa Airlines, Inc. | CRJ-900 | 15042 | N942LR | SN: 194305 & 194306 |
| **Initial Senior Lendor:**<br>Export Development Canada<br>151 O'Connor Street<br>Ottawa, Ontario, Canada K1A 1K3 | Mesa Airlines, Inc. | CRJ-900 | 15056 | N956LR | SN: 194343 & 194342 |

| Lessors' Address | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|
| Attn: Loans Services & Asset Mangement - Transportation<br>Fax: 613 598 2514 & 613 598 3186<br><br>**Initial Subordinate Lender:**<br>Bombardier Capital Inc.<br>261 Mountain View Drive<br>P.O. Box 991<br>Colchester, VT 05446<br>Attn: director, Aircraft Financing<br>Fax: 802 764 5233<br><br>**Loan Trustee:**<br>Wilmington Trust Company<br>Rodney Square North<br>1100 North Market Street<br>Wilmington, DE 19890-0001<br>Attn: Corporate Trust Administration<br>Fax: 302 636 4140<br>Tel: 302 636-6000<br>Ref: Mesa Airlines 2007 | | | | | |

# EXHIBIT C

**(Notice of Intent to Immediately Reject Excess Leased Equipment
& Abandon Owned Equipment)**

PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone: 212-561-7700
Facsimile:  212-561-7777
Richard M. Pachulski
Laura Davis Jones
Debra I. Grassgreen
Maria A. Bove
John W. Lucas

Proposed Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| MESA AIR GROUP, INC., *et al.*, | Case No. 10-10018 (MG) |
| Debtors.[1] | (Jointly Administered) |

**NOTICE OF INTENT TO (I) REJECT LEASES**
**RELATING TO CERTAIN AIRCRAFT AND**
**OTHER RELATED EQUIPMENT AND (II) TO ABANDON**
**CERTAIN AIRCRAFT, ENGINE, AND OTHER RELATED EQUIPMENT,**
**AS OF THE DATE OF THE DEBTORS' RELATED MOTION**

**PLEASE TAKE NOTICE** that the above-captioned debtors and debtors in possession

(collectively, the "Debtors") hereby give notice to (a) the lessors set forth on Exhibit A annexed

hereto (the "Lessors")[2] of the Debtors' intent to reject certain leases (the "Leases") for certain

aircraft and other related equipment as set forth in Exhibit A (collectively, the "Excess Leased

Equipment") and (b) the mortgages, security trustees, or indenture trustees set forth in Exhibit B

---

[1] The Debtors are:  Mesa Air Group, Inc. (2351); Mesa Air New York, Inc. (3457); Mesa In-Flight, Inc. (9110); Freedom Airlines, Inc. (9364); Mesa Airlines, Inc. (4800); MPD, Inc. (7849); Ritz Hotel Management Corp. (7688); Regional Aircraft Services, Inc. (1911); Air Midwest, Inc. (6610); Mesa Air Group Airline Inventory Management, LLC (2015); Nilchi, Inc. (5531); and Patar, Inc. (1653).
[2] Capitalized terms not defined herein shall have the meaning ascribed to them in the Motion.

56772-001\DOCS_SF:69730.4

annexed hereto (the "<u>Secured Parties</u>") of the Debtors' intent to abandon certain aircraft and other related equipment as set forth in <u>Exhibit B</u> (collectively, the "<u>Excess Owned Equipment</u>").

**PLEASE TAKE FURTHER NOTICE** that contemporaneously with this Notice, the Debtors have filed with the Court a motion seeking authorization, pursuant to sections 105(a), 363(b), 365, 554(a), and 1110 of title 11 of the United States Code (the "<u>Bankruptcy Code</u>"), (i) to reject the Leases relating to the Excess Leased Equipment; (ii) to abandon the Excess Owned Equipment; (iii) transfer title to such abandoned Excess Owned Equipment to the applicable Secured Parties; and (iv) surrender and return the Excess Leased Equipment and the Excess Owned Equipment in accordance with the requirements under the Bankruptcy Code (the "<u>Motion</u>").

**PLEASE TAKE FURTHER NOTICE** that subject to the entry of an order granting the relief sought in the Motion (the "<u>Order</u>"), the rejection of the Leases and abandonment of the Excess Owned Equipment shall be effective as of the date of the filing and service of the Motion (the "<u>Effective Date</u>").  If you object to the granting of the Motion and/or approval of the proposed Lease rejection or abandonment of Excess Owned Equipment applicable to you (an "<u>Objection</u>"), *then you must file and serve your Objection in accordance with the procedures and by the deadline set forth for any objections in the separate notice of the Motion and hearing thereon being concurrently served on you*.  You will be served with a copy of the Order promptly after the entry thereof by the Court.

56772-001\DOCS_SF:69730.4

Dated: _____
New York, New York      PACHULSKI STANG ZIEHL & JONES LLP

_____
Richard M Pachulski
Laura Davis Jones
Debra I. Grassgreen
Maria A. Bove
John W. Lucas

780 Third Avenue, 36th Floor
New York, New York 10017
Telephone:  (212) 561-7700
Facsimile:  (212) 561-7777

Proposed Attorneys for Debtors
and Debtors in Possession

# EXHIBIT D

**(Notice of Intent to Reject Excess Leased Equipment & Abandon Owned Equipment as of Later Effective Date)**

4

PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone: 212-561-7700
Facsimile: 212-561-7777
Richard M. Pachulski
Laura Davis Jones
Debra I. Grassgreen
Maria A. Bove
John W. Lucas

Proposed Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| MESA AIR GROUP, INC., *et al.*, | Case No. 10-10018 (MG) |
| Debtors.[1] | (Jointly Administered) |

**NOTICE OF INTENT TO (I) REJECT LEASE(S)**
**RELATING TO CERTAIN AIRCRAFT AND**
**OTHER RELATED EQUIPMENT AND/OR (II) TO ABANDON**
**CERTAIN AIRCRAFT, ENGINE, AND OTHER RELATED EQUIPMENT,**
**PURSUANT TO DEBTORS' PROPOSED PROCEDURES SET FORTH IN MOTION**
**FILED ON JANUARY \_\_\_\_, 2010 (RE: [Name of Affected Lessor or Secured Party] [or]**
**PARTIES IDENTIFIED ON ATTACHED EXHIBIT)**

     **PLEASE TAKE NOTICE** that the above-captioned debtors and debtors in possession

(collectively, the "Debtors") hereby give notice to (a) the lessors set forth on Exhibit A annexed

hereto (the "Lessors")[2] of the Debtors' intent to reject certain leases (the "Leases") for certain

---

[1] The Debtors are: Mesa Air Group, Inc. (2351); Mesa Air New York, Inc. (3457); Mesa In-Flight, Inc. (9110); Freedom Airlines, Inc. (9364); Mesa Airlines, Inc. (4800); MPD, Inc. (7849); Ritz Hotel Management Corp. (7688); Regional Aircraft Services, Inc. (1911); Air Midwest, Inc. (6610); Mesa Air Group Airline Inventory Management, LLC (2015); Nilchi, Inc. (5531); and Patar, Inc. (1653).
[2] Capitalized terms not defined herein shall have the meaning ascribed to them in the *Debtors' Motion for Order Pursuant to Sections 105, 363, 365, 554, and 1110 of the Bankruptcy Code and Bankruptcy Rules 6004, 6006, and 6007 for (I) Authorization to (A) Reject Leases Relating to Certain Aircraft and Other Related Equipment, (B)*

aircraft and other related equipment as set forth in <u>Exhibit A</u> (collectively, the "<u>Excess Leased</u> <u>Equipment</u>") and (b) the mortgages, security trustees, or indenture trustees set forth in <u>Exhibit B</u> annexed hereto (the "<u>Secured Parties</u>") of the Debtors' intent to abandon certain aircraft and other related equipment as set forth in <u>Exhibit B</u> (collectively, the "<u>Excess Owned Equipment</u>").

**[Option A (following paragraph) if Subsequent Rejection/Abandonment Notice is filed/served before the entry of the proposed order on the Motion:]**

**PLEASE TAKE FURTHER NOTICE** that, on January ___, 2010, the Debtors filed and served on you and other parties in interest *Debtors' Motion for Order Pursuant to Sections 105, 363, 365, 554, and 1110 of the Bankruptcy Code and Bankruptcy Rules 6004, 6006, and 6007 for (I) Authorization to (A) Reject Leases Relating to Certain Aircraft and Other Related Equipment, (B) Abandon Certain Aircraft, Engines, and Other Related Equipment, (C) Transfer Title to Certain Aircraft, Engines, and Other Related Equipment, and (D) Satisfy the Surrender and Return Requirements Under the Bankruptcy Code, and (II) Approval of Related Notices and Procedures* (the "<u>Motion</u>").  This Notice is being provided to you in accordance with the procedures proposed in the Motion for the subsequent rejection of Leases and/or abandonment of Excess Owned Equipment, subsequent to the filing of the Motion.  The effectiveness of the Lease rejection and/or abandonment of equipment contemplated as set forth in this Notice is subject to the entry of an order granting the Motion.

**[Option B (following paragraph) if Subsequent Rejection/Abandonment Notice is filed/served after the entry of the proposed order on the Motion:]**

**PLEASE TAKE FURTHER NOTICE** that, on _____, 2010, the Bankruptcy

---

*Abandon Certain Aircraft, Engines, and Other Related Equipment, (C) Transfer Title to Certain Aircraft, Engines, and Other Related Equipment, and (D) Satisfy the Surrender and Return Requirements Under the Bankruptcy Code, and (II) Approval of Related Notices and Procedures,* a copy of which was previously served on Lessors and Secured Parties and is also available for review at *http://chapter11.epiqsystems.com.*

Court entered its *Order (I) Authorizing Debtors to (A) Reject Leases Relating to Certain Aircraft and Other Related Equipment, (B) Abandon Certain Aircraft, Engines, and Other Related Equipment, (C) Transfer Title to Certain Aircraft, Engines, and Other Related Equipment, and (D) Satisfy the Surrender and Return Requirements Under the Bankruptcy Code, and (II) Approving Related Notices and Procedures* (the "Order"), a copy of which is attached hereto as Exhibit C. This Notice is being provided to you in accordance with the Order as a Subsequent Rejection/Abandonment Notice.

**PLEASE TAKE FURTHER NOTICE** that unless an affected Lessor or Secured Party timely objects to this Notice and the proposed Lease rejection and/or abandonment of equipment, the rejection of the Leases and abandonment of the Excess Owned Equipment will be effective as of the fifth (5th) business day after the date of this Notice, without need of any further Court order or additional notice, and at such time, the Lessors and Secured Parties, as applicable, may take possession of the Excess Equipment at the locations set forth on Exhibit A and Exhibit B, as applicable; *provided*, *however*, if any affected Lessor or Secured Party wishes to object to the rejection of the applicable Lease or abandonment of the applicable Excess Owned Equipment, such affected party must file and serve such objection in accordance with the following procedures:

(a) The Debtors' rejection of the applicable Lease and/or the Debtors' abandonment of the applicable Excess Owned Equipment, as the case may be, pursuant to this Notice, will be effective as of the fifth (5th) business day after the date of service of this Notice (as to such subsequently rejected Leases and abandoned equipment, the "Effective Date"), without the need of any further order or notice, if no objection thereto is filed with the Court and served so as to be received by 4:00 p.m. (prevailing Eastern Time) of said 5th business day on (i) United States Bankruptcy Court of the Southern District of New York, One Bowling Green, New York, New York 10004, (ii) the Office of the United States Trustee for the Southern District of New York (the "OUST"), 33 Whitehall Street, 21st Floor, New York, New York 10004, (iii) Pachulski Stang Ziehl & Jones LLP, 150 California Street, 15th Floor, San Francisco, California 94111 (Attn: Debra I.

Grassgreen and Joshua M. Fried), and Pachulski Stang Ziehl & Jones LLP, 780 Third Avenue, 36th Floor, New York, New York 10017 (Attn: Maria A. Bove), attorneys for the Debtors, (iv) Mesa Air Group, Inc., Law Department 410 N. 44th St. Suite 700, Phoenix, Arizona 85008, (Attn: Brian S. Gillman, Esq.), and (v) proposed counsel to the Committee, Morrison & Foerster, 1290 Avenue of the Americas, New York, New York 10104 (Attn: Brett H. Miller) ("Committee Counsel") (collectively, the "Notice Parties").

(b)     If a timely objection is filed and served, the effective date of rejection or abandonment, as applicable, will be (i) the originally proposed Effective Date if the objection is overruled or withdrawn or (ii) such other date as determined by the Bankruptcy Court after a hearing on the objection.

(c)     A hearing on any objection to this Notice will be held on the next scheduled omnibus hearing date in the Debtors' cases, provided that the objecting party is provided by the Debtors at least five (5) business days' prior written notice of such hearing date and time, and provided further that the foregoing is without prejudice to the Debtors and/or objecting party to move for an expedited hearing (on less than five (5) business days' notice).

(d)     The Debtors must file and serve on the objecting party, the OUST and the Committee Counsel any reply to any objection at least two (2) business days prior to the scheduled hearing.


Dated:  _____
        New York, New York          PACHULSKI STANG ZIEHL & JONES LLP


                                    _____
                                    Richard M Pachulski
                                    Laura Davis Jones
                                    Debra I. Grassgreen
                                    Maria A. Bove
                                    John W. Lucas

                                    780 Third Avenue, 36th Floor
                                    New York, New York 10017
                                    Telephone:  (212) 561-7700
                                    Facsimile:  (212) 561-7777

                                    Proposed Attorneys for Debtors
                                    and Debtors in Possession

56772-001\DOCS_SF:69730.4

# **EXHIBIT E**

## **(Proposed Order)**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| MESA AIR GROUP, INC., *et al*., | Case No. 10-10018 (MG) |
| Debtors.[1] | (Jointly Administered) |

**ORDER (I) AUTHORIZING DEBTORS TO (A) REJECT LEASES RELATING
TO CERTAIN AIRCRAFT AND OTHER RELATED EQUIPMENT,
(B) ABANDON CERTAIN AIRCRAFT, ENGINES, AND OTHER RELATED
EQUIPMENT, (C) TRANSFER TITLE TO CERTAIN AIRCRAFT, ENGINES, AND
OTHER RELATED EQUIPMENT, AND (D) SATISFY THE SURRENDER
AND RETURN REQUIREMENTS UNDER THE BANKRUPTCY CODE, AND
(II) APPROVING RELATED NOTICES AND PROCEDURES**

Upon the motion, dated January 25, 2010 (the "Motion"),[2] of Mesa Air Group, Inc. and

its affiliated debtors and debtors in possession (the "Debtors"), pursuant to sections 105(a),

363(b), 365(a), 554(a), and 1110 of title 11 of the United States Code (the "Bankruptcy Code")

and Rules 6004, 6006, and 6007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy

Rules"), for, *inter alia*, (a) approval of procedures relating to (i) the rejection of executory

contracts and unexpired leases including certain leases (the "Leases") relating to certain aircraft

and other related equipment identified on the schedules annexed hereto as Exhibit A-1 and

Exhibit A-2 (collectively, the "Excess Leased Equipment") and the return of applicable Excess

Leased Equipment to the applicable lessors (the "Lessors"), (ii) the abandonment of certain

aircraft and other related equipment identified on the schedules annexed hereto as Exhibit B-1

and Exhibit B-2 (collectively, the "Excess Owned Equipment"), (iii) the transfer of title to such

---

[1] The Debtors are:  Mesa Air Group, Inc. (2351); Mesa Air New York, Inc. (3457); Mesa In-Flight, Inc. (9110); Freedom Airlines, Inc. (9364); Mesa Airlines, Inc. (4800); MPD, Inc. (7849); Ritz Hotel Management Corp. (7688); Regional Aircraft Services, Inc. (1911); Air Midwest, Inc. (6610); Mesa Air Group Airline Inventory Management, LLC (2015); Nilchi, Inc. (5531); and Patar, Inc. (1653).
[2] Capitalized terms not defined herein shall have the meaning ascribed to them in the Motion.

abandoned Excess Owned Equipment to mortgagees, security trustees, or indenture trustees having a security interests in such Excess Owned Equipment (the "Secured Parties"), and (iv) the surrender and return of the Excess Leased Equipment and the Excess Owned Equipment (collectively, the "Excess Equipment"), and (b) approval of the forms of notice to be served or that have been served upon the counterparties to the applicable executory contracts and unexpired leases annexed hereto as Exhibit C and Exhibit D, all as more fully described in the Motion; and the Court having jurisdiction is to consider the Motion and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334 and the Standing Order M-61 Referring to Bankruptcy Judges for the Southern District of New York Any and All Proceedings Under Title 11, dated July 10, 1984 (Ward Acting C.J.); and consideration of the Motion and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and due and proper notice of the Motion having been provided and that no other or further notice is necessary; and the Court having found and determined that the relief sought in the Motion is in the best interests of the Debtors, their estates and creditors, and that the legal and factual bases set forth in the Motion and the arguments and representations of Debtors' counsel at the hearing on the Motion establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the Motion is granted as provided herein; and it is further

ORDERED that, pursuant to section 365 of the Bankruptcy Code, the rejection of the Leases of Excess Leased Equipment set forth on Exhibit A-1 annexed hereto is authorized and approved effective as of the date of the filing of the Motion (as to said Leases, the "Effective Date"); and it if further

ORDERED that, pursuant to section 365 of the Bankruptcy Code, the rejection of the

Leases of Excess Leased Equipment set forth on <u>Exhibit A-2</u> annexed hereto is authorized and approved and shall be effective as of the fifth (5th) business day after the filing and service of the applicable Subsequent Rejection/Abandonment Notice (described below) (as to said Leases, the "<u>Effective Date</u>"); *provided*, *however*, if any affected Lessor wishes to object to the rejection of the applicable Lease which is covered by a Subsequent Rejection/Abandonment Notice, such affected party must file and serve such Objection in accordance with the terms set forth below; *provided further* that the rejection of any Lease listed in <u>Exhibit A-2</u> shall not be effective unless the Debtors file and serve a Subsequent Rejection/Abandonment Notice covering such Lease; and it is further

ORDERED that, pursuant to section 554(a) of the Bankruptcy Code, the abandonment of the Excess Owned Equipment listed in <u>Exhibit B-1</u> annexed hereto is authorized and approved effective as of the date of the filing of the Motion (as to said abandoned equipment, the "<u>Effective Date</u>"); and it is further

ORDERED that, pursuant to section 554(a) of the Bankruptcy Code, the abandonment of the Excess Owned Equipment listed in <u>Exhibit B-2</u> annexed hereto is authorized and approved as of the fifth (5th) business day after the filing and service of the applicable Subsequent Rejection/Abandonment Notice (described below) (as to said abandoned equipment, the "<u>Effective Date</u>"); *provided*, *however*, if any affected Secured Party wishes to object to the abandonment of the Excess Owned Equipment which is covered by a Subsequent Rejection/Abandonment Notice, such affected party must file and serve such Objection in accordance with the terms set forth below; *provided further* that the abandonment of any equipment listed in <u>Exhibit B-2</u> shall not be effective unless the Debtors file and serve a Subsequent Rejection/Abandonment Notice covering such equipment; and it is further

56772-001\DOCS_SF:69730.4

ORDERED that, pursuant to sections 363(b) and 1110 of the Bankruptcy Code, the

Debtors are authorized to transfer title, if necessary, of any Excess Owned Equipment that is

subject to this Order, and to the extent that the Debtors may have transferred title, consistent with

the procedures and provisions set forth in this Order, subsequent to the filing of the Motion but

prior to the entry of this Order, such prior transfer is deemed effective and approved without

need of further notice; and it is further

ORDERED that the following procedures are approved with respect to the rejection of

any Lease or abandonment of any equipment identified in Exhibit A-2 and Exhibit B-2:

(a)     Within three (3) business after the entry of this Order, the Debtors
will serve a copy of the Order on the Notice Parties, including the Lessors and
Secured Parties identified on Exhibit A-2 and Exhibit B-2, via electronic delivery,
facsimile, messenger, or overnight delivery;

(b)     As soon as reasonably practical after the Debtors have determined
to reject an applicable Lease or abandon the applicable equipment, the Debtors
shall file with the Court a notice of rejection or abandonment substantially in the
form hereto as Exhibit D (a "Subsequent Rejection/Abandonment Notice") and
serve such notice on the applicable Lessor or Secured Party via electronic
delivery, facsimile, messenger, or overnight delivery, with such notice setting
forth the Debtors' intent to reject the Lease or abandon the Excess Equipment, as
applicable, and authorizing the Lessors and Secured Parties to take possession of
such Excess Equipment as of the applicable Effective Date (as described below),
provided that the Debtors may in their discretion utilize one or more Subsequent
Rejection/Abandonment Notices to cover single or multiple proposed Lease
rejections and/or abandonment of equipment;

(c)     The Debtors' rejection of the applicable Lease that is rejected
pursuant to these procedures or the Debtors' abandonment of the applicable
Excess Owned Equipment, as the case may be, will be effective as of the fifth
(5th) business day after the date of service of the Subsequent
Rejection/Abandonment Notice (as to such subsequently rejected Leases and
abandoned equipment, the "Effective Date"), without the need of any further
order or notice, if no objection thereto is filed and served by 4:00 p.m. (prevailing
Eastern Time) of said 5th business day; and

(d)     If a timely objection is filed and served, the effective date of
rejection or abandonment, as applicable, will be (i) the originally proposed
Effective Date if the objection is overruled or withdrawn or (ii) such other date as

4

determined by the Bankruptcy Court after a hearing on the objection. A hearing on any objection to a Subsequent Rejection/Abandonment Notice will be held on the next scheduled omnibus hearing date in the Debtors' cases, provided that the objecting party is provided by the Debtors at least five (5) business days' prior written notice of such hearing date and time, and provided further that the foregoing is without prejudice to the Debtors and/or objecting party to move for an expedited hearing (on less than five (5) business days' notice). The Debtors must file and serve any reply to any objection at least two (2) business days prior to the scheduled hearing; and it is further

ORDERED that the proposed notices, substantially in the forms attached hereto as Exhibit C and Exhibit D, are hereby approved; and it is further

ORDERED that as soon as reasonably practicable after entry of this Order, the Debtors shall serve a copy of this Order on (i) the Office of the United States Trustee for the Southern District of New York, (ii) proposed counsel to the Committee, (iii) the Securities and Exchange Commission, (iv) the Lessors and Secured Parties listed on Exhibit A-1, Exhibit A-2, Exhibit B-1 and Exhibit B-2, or their respective agents, and (v) all parties who have requested notice in these chapter 11 cases; and it is further

ORDERED that any claims arising from the rejection or abandonment provided as provided for herein shall be filed in accordance with any order pursuant to Bankruptcy Rule 3003(c) establishing a deadline by which prepetition general unsecured claims must be filed (the "Bar Date"), on or before the later of (i) the Bar Date or (ii) thirty (30) days after the Effective Date of the rejection or abandonment of the Excess Leased Equipment or Excess Owned Equipment, as applicable, and that any claim not filed in accordance with the foregoing deadlines shall be barred and shall not be entitled to share in any distributions from the Debtors' estates as approved by the Court; and it is further

ORDERED that if a Lessor under a rejected Lease or a Secured Party whose equipment has or may be abandoned pursuant to this Order fails to take control and/or take possession of the

Excess Leased Equipment or Excess Owned Equipment, as applicable, (a) within the latest of (i) ten (10) calendar days after the Effective Date, (ii) ten (10) calendar days after the date the Court resolves the applicable Objection and (iii) ten (10) calendar days after the date of this Order, or (b) as otherwise agreed between the Debtors and the applicable Lessor or Secured Party, such party shall be responsible to the Debtors for costs and expenses arising from the storage and maintenance of such equipment; and it is further

ORDERED that if the Lessor or Secured Party fails to remove the Excess Leased Equipment or Excess Owned Equipment, as applicable, or make the necessary arrangements to move, store, and/or maintain such equipment, the Debtors may file a motion to compel such action and the payment for the costs and expenses on account of such actions, including legal fees and expenses; and it is further

ORDERED that the filing of the Motion obviates the need for the Lessors and Secured Parties subject to the procedures herein to demand possession of the applicable aircraft pursuant to section 1110(c)(1) of the Bankruptcy Code; and it is further

## Section 1110(c) Surrender and Return Requirements

ORDERED that unless otherwise agreed between the Debtors and the applicable counterparty, to satisfy section 1110(c) of the Bankruptcy Code, the Debtors may either

(a) surrender and return the Excess Equipment (i) at one of the Debtors' maintenance facilities or at a location agreed to by the Debtors and the applicable counterparty, (ii) with the engines originally installed on the applicable airframe, and (iii) the engines shall be in a condition that permits the applicable counterparty to safely operate the aircraft upon the issuance of a special flight permit pursuant to Federal Aviation Administration or the applicable regulations permitting a designated airworthiness representative to issue special flight permits;

6

*provided*, *however*, that the Debtors are not required to surrender and return the Excess Equipment with originally installed engines if (y) the engines are the same model and from the same manufacturer and (z) the engines were originally installed on wing of an aircraft that is subject to a lease or security agreement with the same counterparty (including owner participants) or such counterparty granted a security interest in such lease or security agreement to a common lender or group of lenders;

(b) if the applicable engines are not on-wing, the Debtors may (i) provide a substitute engine(s) for the limited purpose of transporting the Excess Equipment to the relevant location, (ii) upon arrival the Debtors shall remove and retain possession of the substitute engine(s), and (iii) commence delivery of the engine(s) to the same location; *provided*, that the Debtors are not required to surrender and return the Excess Equipment with originally installed engines if (y) the engines are the same model and from the same manufacturer and (z) the engines were originally installed on wing of an aircraft that is subject to a lease or security agreement with the same counterparty (including owner participants) or such counterparty granted a security interest in such lease or security agreement to a common lender or group of lenders; or

(c) only if Excess Equipment is not capable of being surrendered or returned pursuant to (a) or (b) above or otherwise capable of being physically transported to the location agreed upon by the Debtors and the applicable counterparty, make the Excess Equipment available for pickup at a location agreed upon by the parties or ordered by the Court and reserve the right to assert an administrative claim for failing to meet the surrender and return conditions of section 1110(c) of the Bankruptcy Code; and

(d) surrender and return records and documents relating to the Excess

7

Equipment as required by sections 1110(a)(3)(B) and 1110(c) of the Bankruptcy Code.

and it is further

ORDERED that surrender and return of Excess Equipment and, in the case of Excess Owned Equipment, execution and delivery of title documents, as provided pursuant to this Order, shall satisfy the "surrender and return" requirements of section 1110(c) of the Bankruptcy Code, if and to the extent applicable, provided that such surrender and return are without prejudice to the rights of (i) a Lessor to assert damages as part of its claim for rejection damages, if any, (ii) a Secured Party to assert damages as part of any unsecured deficiency claim, if any, (iii) a Lessor or Secured Party to assert damages for failure to satisfy all non-section 1110 contractual return or turnover provisions of the applicable Lease or security agreement, or (iv) the Debtors or any other party in interest to object to any such claims or their asserted priority (collectively, the "Reserved Rights"); and it is further

ORDERED the rejection of any Lease and the related Excess Leased Equipment and the abandonment of any Excess Owned Equipment pursuant to this Order are without prejudice to the Reserved Rights; and it is further

ORDERED that upon written request from an affected Lessor or Secured Party, the Debtors shall cooperate with such Lessor or Secured Party to the extent that is reasonably practicable with respect to the execution of or provision of information required for a lease termination document, bill of sale, or quitclaim deed, as appropriate, to be filed with the Federal Aviation Administration (the "FAA") in connection with such Excess Leased Equipment or Excess Owned Equipment; *provided, however*, that the affected Lessor or Secured Party shall be solely responsible for all costs associated with such documentation and the filing thereof with the FAA; and it is further

ORDERED that, if and to the extent that the Debtors have deposited monies with any Lessor or Secured Party as a security deposit or for similar purposes, such Lessor or Secured Party shall not be permitted to setoff or otherwise use such deposit without prior authority from the Court; and it is further

ORDERED that the Debtors are hereby authorized to execute and deliver all instruments and documents and take any additional actions as may be necessary or appropriate to implement and effectuate the relief granted herein; and it is further

ORDERED that notwithstanding Bankruptcy 6004(h), this Order shall be effective immediately upon its entry; and it is further

ORDERED that the Court retains jurisdiction with respect to all matters arising from or related to the implementation of this Order.

Dated: February __, 2010
       New York, New York

_____
UNITED STATES BANKRUPTCY JUDGE