# EXHIBIT A-1

## (Leases for Listed Excess Leased Equipment To Be Rejected Immediately)

# EXHIBIT A-1 INDEX

**Counterparties and other parties in interest should locate their names in the index below and refer to the listed page(s) of the attached exhibit.  Parties in interest should review all of the amended exhibits in their entirety out of an abundance of caution.**

**Applicable Counterparty and Other Parties in Interest:**          **Page of attached Exhibit A-1:**

GE Aircraft Engines ...................................................................................................................1

Engine Lease Finance Corporation ............................................................................................1

Willis Leasing Finance Corporation ..........................................................................................1

**Leases for Listed Excess Leased Equipment To Be Rejected as of Motion Filing Date**

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Engines Manufacturer, Model & Serial Number | Location | Effective Date |
|---|---|---|---|---|---|
| 1. | **Lessor**:<br>GE Aircraft Engines<br>3701 S. Miami Blvd.<br>Durham, NC 27703 | Mesa Airlines, Inc. | General Electric Model: CF34-3B1 Serial Numbers: 872218 & 872898 | 3948 E Air Lane Phoenix, AZ 85034 | February 9, 2010 |
| 2. | **Lessor**:<br>GSI Engines Beta Limited Partnership<br>c/o Engine Lease Finance Corporation<br>Shannon Business Park<br>Shannon<br>County Clare, Ireland | Mesa Airlines, Inc. | General Electric Model: CF34-8C1 Serial Number: 965557 | 3948 E Air Lane Phoenix, AZ 85034 | February 9, 2010 |
| 3. | **Lessor**:<br>Engine Lease Finance Corporation<br>Shannon Business Park<br>Shannon<br>County Clare, Ireland | Mesa Airlines, Inc. | Rolls Royce Model: AE3007 Serial Number: CAE312275 | 4818-D Express Drive Charlotte, NC 28208 | February 9, 2010 |
| 4. | **Lessor**:<br>Willis Leasing Finance Corporation<br>773 San Marin Drive Suite 2215<br>Novato, CA 94998<br>Telephone: (415) 408-4700<br>Fax: (415) 408-4701 | Mesa Airlines, Inc. | General Electric Model: CR34-8C5 Serial Number: 194223 | 3948 E Air Lane Phoenix, AZ 85034 | February 9, 2010 |

**EXHIBIT A-2**


**(Leases/Subleases for Listed Excess Leased Equipment To Be Rejected on Date to**

**Be Determined, Subject to Further Notice)**

## EXHIBIT A-2 INDEX

**Counterparties and other parties in interest should locate their names in the index and
refer to the listed page(s) of the attached exhibit.  Parties in interest should review all of the
amended exhibits in their entirety out of an abundance of caution.**

Applicable Counterparty and Other Parties in Interest:        Page of attached Exhibit A-2:

Agencia Especial de Financiamento Industrial - Finame  46, 47, 48, 49, 50, 51, 52, 53, 54, 55, 56,
    57, 58, 59, 60, 61, 62, 63, 64, 65, 66, 67, 68, 69, 70, 71, 72, 73, 74, 75, 76, 77, 78, 79, 80
Aircraft Services Corporation, ............................................................................ 19, 23, 24, 82, 83
Aircraft Solutions CRJ-200LR, LLC ......................................................................................... 91
Anst Lednek Airlines (Aust) PTY Limited ........................................ 81, 84, 85, 86, 87, 88, 89, 90
AT&T Capital Services ................................................................................................. 17, 18, 21
Avmax International Aircraft Leasing, Inc. .................................................................................. 13
Bank of America, National Association ...................................... 68, 69, 70, 71, 72, 73, 74, 75, 76
Bank of Hawaii Leasing, Inc. ............................................................................................. 16, 22
Bank of Scotland PLC ...................................................................................... 33, 34, 35, 36, 37
BNP Paribas ..................................................................................... 81, 84, 85, 86, 87, 88, 89, 90
Bombardier Capital Inc. ............................................................................................................ 40, 41
Bombardier Services Corporation ................................................................................................ 45
Bremer Landesbank Kreditanstalt Oldenburg-Girzontrale .................................................... 32, 38
Canadian Regional Aircraft Finance Transaction No. 1 Limited . 19, 23, 24, 25, 26, 27, 28, 82, 83
Cargill Leasing Corporation ................................................................................................... 3, 4
CIT Transportation Finance ................................................................................................. 14, 15
Citicorp North America, Inc. ......................................................................................... 77, 78, 79, 80
Commerzbank Aktiengesellschaft .................................................... 81, 84, 85, 86, 87, 88, 89, 90
debis Financial Services LLC ............................................................................................ 53, 56, 57
Deutsche VerkehrsBank AG ...................................................................................................... 43
DVB Bank AG .................................................................................. 81, 84, 85, 86, 87, 88, 89, 90
DVB Bank SE .......................................................................................................................... 32, 38
DVB Group Merchant Bank (Asia) Ltd ............................................. 81, 84, 85, 86, 87, 88, 89, 90
Engine Lease Finance Corporation ............................................................................................. 92
Export Development Corporation . 1, 2, 3, 4, 5, 6, 7, 8, 9, 10, 11, 12, 14, 15, 16, 17, 18, 20, 21, 22
Fluid CRJ One Statutory Trust .......................................................................................... 14, 15
Fortis Bank N.V. .......................................................................................................... 29, 30, 31, 39
GE Aviation Materials LP ......................................................................................................... 92
GE Capital Aviation Services, Inc. ..... 19, 23, 24, 25, 26, 27, 28, 43, 45, 46, 47, 48, 49, 50, 51, 52,
    54, 55, 58, 59, 60, 82, 83
GE Engine Leasing Holdings, Inc. .................................................................................... 92, 93
General Electric Capital Corporation. 29, 30, 31, 32, 33, 34, 35, 36, 37, 38, 39, 42, 43, 44, 46, 47,
    48, 49, 50, 51, 52, 54, 55, 58, 59, 60
HSH Nordbank AG ............................................................................... 33, 34, 35, 36, 37, 42, 44

Integra Bank.................................................................................................................... 11, 12
Landesbank Baden-Wurttemberg ...................................................................... 35, 36, 37, 42, 44
Landesbank Baden-Wurttemberg (LBBW) ........................................................................ 14, 15
M&T Credit Service LLC ................................................................................................... 1, 2
Magellan Aircraft Services LLP ....................................................................................... 94, 95
MTU Maintenance Berlin-Brandenburg GmbH........................................................................ 92
NIBC Bank N.V................................................................................................... 29, 30, 31, 39
Northgate Aviation............................................................................................................... 13
Northstar Avlease Ltd. ......................................................................................................... 13
Philip Morris Capital Corporation ..................................................................... 63, 64, 65, 66, 67
PNCEF, LLC.................................................................................................................. 10, 20
Polaris Holding Company.............................................................................. 25, 26, 27, 28
Pratt & Whitney Canada Leasing, Limited Partner ................................................................... 93
SW Holding Trust, c/o Wilmington Trust Company................................................................ 14, 15
Trans States Airlines, Inc. ............................................................................................... 56, 57
Transamerica Aviation LLC ................................................................................... 40, 41, 61, 62
U.S. Bank Corporate Trust Services .. 19, 21, 22, 23, 24, 25, 26, 27, 28, 29, 30, 31, 32, 33, 34, 35,
    36, 37, 38, 39, 40, 41, 42, 43, 44, 46, 47, 48, 49, 50, 51, 52, 53, 54, 55, 56, 57, 58, 59, 60, 61,
    62, 63, 64, 65, 66, 67, 68, 69, 70, 71, 72, 73, 74, 75, 76, 77, 78, 79, 80, 82, 83
U.S. Bank National Association ........................... 1, 2, 3, 4, 5, 6, 7, 8, 9, 10, 11, 12, 16, 17, 18, 20
Wells Fargo Bank Minnesota, N.A. .. 46, 47, 48, 49, 50, 51, 52, 53, 54, 55, 56, 57, 58, 59, 60, 61,
    62
Wells Fargo Bank Northwest, N.A. .... 1, 2, 3, 4, 5, 6, 7, 8, 9, 10, 11, 12, 17, 18, 19, 20, 21, 22, 23,
    24, 25, 26, 27, 28, 29, 30, 31, 32, 33, 34, 35, 36, 37, 38, 39, 40, 41, 42, 43, 44, 45, 63, 64, 65,
    66, 67, 68, 69, 70, 71, 72, 73, 74, 75, 76, 77, 78, 79, 80, 81, 82, 83, 84, 85, 86, 87, 88, 89, 90,
    93
Wells Fargo Equipment Finance..................................................................................... 5, 6, 7
Willis Lease Finance Corp.................................................................................. 93, 94, 95, 96
Zions Credit Corporation ...................................................................................................... 8, 9

**Leases/Subleases for Listed Leased Equipment That May Be Subsequently Rejected**

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| 1. | **Owner Trustee / Lessor**: Wells Fargo Bank Northwest, N.A. (formerly First Security Bank) 79 South Main Street Salt Lake City, UT 84111 Attn: Corporate Trust Department Tel: 801-246-5819 Fax: 801-246-5053<br><br>**Owner Participant**: M&T Credit Service LLC (formerly known as The First National Bank of Maryland) One M&T Plaza Buffalo, NY 14203<br><br>**Indenture Trustee**: U.S. Bank National Association Corporate Trust Services One Federal Street, 3rd Floor Boston, MA 02110 Attention: Robert C. Butzier Tel: (617) 603-6430 Fax : (617) 603-6640<br><br>**Loan Participant**: Export Development Corporation 151 O'Connor Street Ottawa, Ontario, Canada K1A 1K3 Attn: Loans Administration Fax: 613-598-2514 | Mesa Airlines, Inc. | de Havilland - DHC 8-202 | 434 | N434YV | Pratt & Whitney - Model: PW123D SN: PCE-123323 & PCE-123324 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| 2. | **Owner Trustee / Lessor**: Wells Fargo Bank Northwest, N.A. (formerly First Security Bank) 79 South Main Street Salt Lake City, UT 84111 Attn: Corporate Trust Department Tel: 801-246-5819 Fax: 801-246-5053 **Owner Participant**: M&T Credit Service LLC (formerly known as The First National Bank of Maryland) One M&T Plaza, Buffalo, NY 14203 **Indenture Trustee**: U.S. Bank National Association Corporate Trust Services One Federal Street, 3rd Floor Boston, MA 02110 Attention: Robert C. Butzier Tel: (617) 603-6430 Fax : (617) 603-6640 **Loan Participant**: Export Development Corporation 151 O'Connor Street Ottawa, Ontario, Canada K1A 1K3 Attn: Loans Administration Fax: 613-598-2514 | Mesa Airlines, Inc. | de Havilland - DHC 8-202 | 436 | N436YV | Pratt & Whitney - Model: PW123D SN: PCE-123333 & PCE-123334 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| 3. | **Owner Trustee / Lessor**: <br>Wells Fargo Bank Northwest, N.A. <br>(formerly First Security Bank) <br>79 South Main Street <br>Salt Lake City, UT 84111 <br>Attn: Corporate Trust Department <br>Tel: 801-246-5819 <br>Fax: 801-246-5053 <br><br>**Owner Participant**: <br>Cargill Leasing Corporation <br>6000 Clearwater Drive <br>Minnetonka, MN 55343 <br><br>**Indenture Trustee**: <br>U.S. Bank National Association <br>Corporate Trust Services <br>One Federal Street, 3rd Floor <br>Boston, MA 02110 <br>Attention: Robert C. Butzier <br>Tel: (617) 603-6430 <br>Fax : (617) 603-6640 <br><br>**Loan Participant**: <br>Export Development Corporation <br>151 O'Connor Street <br>Ottawa, Ontario, Canada K1A 1K3 <br>Attn: Loans Administration <br>Fax: 613-598-2514 | Mesa Airlines, Inc. | de Havilland - DHC 8-202 | 437 | N437YV | Pratt & Whitney - Model: PW123D SN: PCE-123345 & PCE-AG0015 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| 4. | **Owner Trustee / Lessor**:<br>Wells Fargo Bank Northwest, N.A.<br>(formerly First Security Bank)<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819<br>Fax: 801-246-5053<br><br>**Owner Participant**:<br>Cargill Leasing Corporation<br>6000 Clearwater Drive<br>Minnetonka, MN 55343<br><br>**Indenture Trustee**:<br>U.S. Bank National Association<br>Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attention: Robert C. Butzier<br>Tel: (617) 603-6430<br>Fax : (617) 603-6640<br><br>**Loan Participant**:<br>Export Development Corporation<br>151 O'Connor Street<br>Ottawa, Ontario, Canada K1A 1K3<br>Attn: Loans Administration<br>Fax: 613-598-2514 | Mesa Airlines, Inc. | de Havilland - DHC 8-202 | 449 | N449YV | Pratt & Whitney - Model: PW123D SN: PCE-AG0008 & PCE-AG0009 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| 5. | **Owner Trustee / Lessor**:<br>Wells Fargo Bank Northwest, N.A.<br>(formerly First Security Bank)<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819<br>Fax: 801-246-5053<br><br>**Owner Participant**:<br>Wells Fargo Equipment Finance<br>(formerly First Security Bank)<br>733 Marquette Avenue Suite 700, Minneapolis, MN, 55402<br><br>**Indenture Trustee**:<br>U.S. Bank National Association<br>Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attention: Robert C. Butzier<br>Tel: (617) 603-6430<br>Fax : (617) 603-6640<br><br>**Loan Participant**:<br>Export Development Corporation<br>151 O'Connor Street<br>Ottawa, Ontario, Canada K1A 1K3<br>Attn: Loans Administration<br>Fax: 613-598-2514 | Mesa Airlines, Inc. | de Havilland - DHC 8-202 | 444 | N444YV | Pratt & Whitney - Model: PW123D SN: PCE123356 & PCE-AG0001 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| 6. | **Owner Trustee / Lessor**: Wells Fargo Bank Northwest, N.A. (formerly First Security Bank) 79 South Main Street Salt Lake City, UT 84111 Attn: Corporate Trust Department Tel: 801-246-5819 Fax: 801-246-5053  **Owner Participant**: Wells Fargo Equipment Finance (formerly First Security Bank) 733 Marquette Avenue Suite 700, Minneapolis, MN, 55402  **Indenture Trustee**: U.S. Bank National Association Corporate Trust Services One Federal Street, 3rd Floor Boston, MA 02110 Attention: Robert C. Butzier Tel: (617) 603-6430 Fax : (617) 603-6640  **Loan Participant**: Export Development Corporation 151 O'Connor Street Ottawa, Ontario, Canada K1A 1K3 Attn: Loans Administration Fax: 613-598-2514 | Mesa Airlines, Inc. | de Havilland - DHC 8-202 | 447 | N447YV | Pratt & Whitney - Model: PW123D SN: PCE-AG0004 & PCE-AG0005 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| 7. | **Owner Trustee / Lessor**: Wells Fargo Bank Northwest, N.A. (formerly First Security Bank) 79 South Main Street Salt Lake City, UT 84111 Attn: Corporate Trust Department Tel: 801-246-5819 Fax: 801-246-5053<br><br>**Owner Participant**: Wells Fargo Equipment Finance (formerly First Security Bank) 733 Marquette Avenue Suite 700, Minneapolis, MN, 55402<br><br>**Indenture Trustee**: U.S. Bank National Association Corporate Trust Services One Federal Street, 3rd Floor Boston, MA 02110 Attention: Robert C. Butzier Tel: (617) 603-6430 Fax : (617) 603-6640<br><br>**Loan Participant**: Export Development Corporation 151 O'Connor Street Ottawa, Ontario, Canada K1A 1K3 Attn: Loans Administration Fax: 613-598-2514 | Mesa Airlines, Inc. | de Havilland - DHC 8-202 | 448 | N448YV | Pratt & Whitney - Model: PW123D SN: PCE-AG0006 & PCE-AG0007 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| 8. | **Owner Trustee / Lessor**:<br>Wells Fargo Bank Northwest, N.A. .<br> (formerly First Security Bank)<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819<br>Fax: 801-246-5053<br><br>**Owner Participant**:<br>Zions Credit Corporation<br>37 West 100 South<br>Salt Lake City, UT 84101<br>Attn: Operations Manager<br>Tel: 801-524-2230<br>Fax: 801-524-4988<br><br>**Indenture Trustee**:<br>U.S. Bank National Association<br>Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attention: Robert C. Butzier<br>Tel: (617) 603-6430<br>Fax : (617) 603-6640<br><br>**Loan Participant**:<br>Export Development Corporation<br>151 O'Connor Street<br>Ottawa, Ontario, Canada K1A 1K3<br>Attn: Loans Administration<br>Fax: 613-598-2514 | Mesa Airlines, Inc. | de Havilland - DHC 8-202 | 445 | N445YV | Pratt & Whitney - Model: PW123D SN: PCE123354 & PCE123355 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| 9. | **Owner Trustee / Lessor**:<br>Wells Fargo Bank Northwest, N.A.<br>(formerly First Security Bank)<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819<br>Fax: 801-246-5053<br><br>**Owner Participant**:<br>Zions Credit Corporation<br>37 West 100 South<br>Salt Lake City, UT 84101<br>Attn: Operations Manager<br>Tel: 801-524-2230<br>Fax: 801-524-4988<br><br>**Indenture Trustee**:<br>U.S. Bank National Association<br>Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attention: Robert C. Butzier<br>Tel: (617) 603-6430<br>Fax : (617) 603-6640<br><br>**Loan Participant**:<br>Export Development Corporation<br>151 O'Connor Street<br>Ottawa, Ontario, Canada K1A 1K3<br>Attn: Loans Administration<br>Fax: 613-598-2514 | Mesa Airlines, Inc. | de Havilland - DHC 8-202 | 446 | N446YV | Pratt & Whitney - Model: PW123D SN: PCE-AG0002 & PCE-AG0003 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| 10. | **Owner Trustee / Lessor**:<br>Wells Fargo Bank Northwest, N.A.<br>(formerly First Security Bank)<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819<br>Fax: 801-246-5053<br><br>**Owner Participant**:<br>PNCEF, LLC<br>(formerly National City Leasing)<br>3 East Fourth Street<br>Cincinnati, OH 45202<br><br>**Indenture Trustee**:<br>U.S. Bank National Association<br>Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attention: Robert C. Butzier<br>Tel: (617) 603-6430<br>Fax : (617) 603-6640<br><br>**Loan Participant**:<br>Export Development Corporation<br>151 O'Connor Street<br>Ottawa, Ontario, Canada K1A 1K3<br>Attn: Loans Administration<br>Fax: 613-598-2514 | Mesa Airlines, Inc. | de Havilland - DHC 8-202 | 454 | N454YV | Pratt & Whitney - Model: PW123D SN: PCE-AG0014 & PCE-123346 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| 11. | **Owner Trustee / Lessor**:<br>Wells Fargo Bank Northwest, N.A.<br>(formerly First Security Bank)<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819<br>Fax: 801-246-5053<br><br>**Owner Participant**:<br>Integra Bank<br>(formerly NCBE Leasing Corp.)<br>21 SE Third Street<br>PO Box 868<br>Evansville IN 47705<br><br>**Indenture Trustee**:<br>U.S. Bank National Association<br>Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attention: Robert C. Butzier<br>Tel: (617) 603-6430<br>Fax : (617) 603-6640<br><br>**Loan Participant**:<br>Export Development Corporation<br>151 O'Connor Street<br>Ottawa, Ontario, Canada K1A 1K3<br>Attn: Loans Administration<br>Fax: 613-598-2514 | Mesa Airlines, Inc. | de Havilland - DHC 8-202 | 455 | N455YV | Pratt & Whitney - Model: PW123D - SN: PCE-AG0018 & PCE-AG0019 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| 12. | **Owner Trustee / Lessor**: Wells Fargo Bank Northwest, N.A. (formerly First Security Bank) 79 South Main Street Salt Lake City, UT 84111 Attn: Corporate Trust Department Tel: 801-246-5819 Fax: 801-246-5053 <br><br>**Owner Participant**: Integra Bank (formerly NCBE Leasing Corp.) 21 SE Third Street PO Box 868 Evansville IN 47705 <br><br>**Indenture Trustee**: U.S. Bank National Association Corporate Trust Services One Federal Street, 3rd Floor Boston, MA 02110 Attention: Robert C. Butzier Tel: (617) 603-6430 Fax : (617) 603-6640 <br><br>**Loan Participant**: Export Development Corporation 151 O'Connor Street Ottawa, Ontario, Canada K1A 1K3 Attn: Loans Administration Fax: 613-598-2514 | Mesa Airlines, Inc. | de Havilland - DHC 8-202 | 456 | N456YV | Pratt & Whitney - Model: PW123D - SN: PCE-AE0002 & PCE-AE0003 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| 13. | **Lessor**: Avmax International Aircraft Leasing, Inc. 2055 Pegasus Rd. N.E. Calgary, Alberta, T2E 8C3 Canada Attn: Don Parkin, Executive Vice President Tel:403-291-2464 Fax 403-291-5304 | Mesa Airlines, Inc. | de Havilland - DHC 8-202 | 431 | N991HA | Pratt & Whitney - Model: PW123D SN: PCE-123338 & PCE-123331 |
| 14. | **Lessor**: Avmax International Aircraft Leasing, Inc. 2055 Pegasus Rd. N.E. Calgary, Alberta, T2E 8C3 Canada Attn: Don Parkin, Executive Vice President Tel:403-291-2464 Fax 403-291-5304 | Mesa Airlines, Inc. | de Havilland - DHC 8-202 | 426 | N988HA | Pratt & Whitney - Model: PW123C - SN: 123316 & 123305 |
| 15. | **Lessor**: Avmax International Aircraft Leasing, Inc. 2055 Pegasus Rd. N.E. Calgary, Alberta, T2E 8C3 Canada Attn: Don Parkin, Executive Vice President Tel:403-291-2464 Fax 403-291-5304 | Mesa Airlines, Inc. | de Havilland - DHC 8-202 | 427 | N989HA | Pratt & Whitney - Model: PW123C - SN: 123319 & 123317 |
| 16. | **Lessor:** Northstar Avlease Ltd. Northgate Aviation 600 Palmer Road NE Calgary, Alberta T2E 7R3 Attn: Peter Scheiwiller, President/Director Tel: 403-717-1231 Fax: 403-769-9069 Email: peter@northgateaviation.ca | Mesa Airlines, Inc. | de Havilland - DHC 8-202 | 425 | N987HA | Pratt & Whitney - Model: PW123C - SN: 123325 & 123312 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| 17. | **Lessor/Owner Trustee**: SW Holding Trust, c/o Wilmington Trust Company, as Owner Trustee Rodney Square North 1100 North Market Street Wilmington, DE 19890-0001 Attn: Corporate Trust Administration Tel: 302-636-6366 Fax: 302-636-4140 <br><br> **Loan Participant**: Export Development Corporation 151 O'Connor Street Ottawa, Ontario, Canada K1A 1K3 Attn: Loans Administration Fax: 613-598-2514 and CIT Transportation Finance 505 Fifth Avenue New York, NY 10017 ATTN: Nick Pastushan (212) 771-1093 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7115 | N715SF | General Electric - Model: CF34-3A1 - SN: 807409 & 807410 |
| 18. | **New Lessor**: Fluid CRJ One Statutory Trust c/o Wells Fargo Bank Northwest, National Association 299 South Main St, 12th Floor Salt Lake City, UT 84111 Attn:  Corporate Trust Office Fax: 801-246-5053 **Loan Participant**: Landesbank Baden-Wurttemberg (LBBW) Am Hauptbahnhof 2 70173 Stuttgar ATTN: Lars Munsertmann 49-711-127-48765 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7137 | N650ML | General Electric - Model: CF34-3B1 - SN: 872073 & 872074 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| 19. | **New Lessor**: Fluid CRJ One Statutory Trust c/o Wells Fargo Bank Northwest, National Association 299 South Main St, 12th Floor Salt Lake City, UT 84111 Attn:  Corporate Trust Office Fax: 801-246-5053 <br><br> **Loan Participant**: Landesbank Baden-Wurttemberg (LBBW) Am Hauptbahnhof 2 70173 Stuttgar ATTN: Lars Munsertmann 49-711-127-48765 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7139 | N651ML | General Electric - Model: CF34-3B1 - SN: 872083 & 872084 |
| 20. | **Lessor/Owner Trustee:** SW Holding Trust, c/o Wilmington Trust Company, as Owner Trustee Rodney Square North 1100 North Market Street Wilmington, DE 19890-0001 Attn: Corporate Trust Administration Tel: 302-636-6366 Fax: 302-636-4140 **Loan Participant**: Export Development Corporation 151 O'Connor Street Ottawa, Ontario, Canada K1A 1K3 Attn: Loans Administration Fax: 613-598-2514 and CIT Transportation Finance 505 Fifth Avenue New York, NY 10017 ATTN: Nick Pastushan (212) 771-1093 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7154 | N154SF | General Electric - Model: CF34-3B1 - SN: 872093 & 872094 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| 21. | **Owner Participant:**<br>Bank of Hawaii Leasing, Inc.<br>(formerly Pacific Century Leasing, Inc.)<br>130 Merchant Street, 19th Floor<br>Honolulu, HI 96813<br>Attn: Leasing Manager<br>Tel: 808-537-8198<br>Fax: 808-526-0964<br><br>**Loan Participant:**<br>Export Development Corporation<br>151 O'Connor Street<br>Ottawa, Ontario, Canada K1A 1K3<br>Attn: Loans Administration<br>Fax: 613-598-2514<br><br>**Indenture Trustee:**<br>U.S. Bank National Association<br>Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attention: Robert C. Butzier<br>Tel: (617) 603-6430<br>Fax : (617) 603-6640 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7156 | N17156 | General Electric - Model: CF34-3B1 - SN: 872099 & 872100 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| 22. | **Owner Participant:**<br>AT&T Capital Services<br>2000 West SBC Center Drive<br>Hoffman Estates, IL, 60196<br><br>**Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, N.A.<br>(formerly First Security Bank)<br>79 South Main Street;<br> Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819<br>Fax: 801-246-5053<br><br>**Loan Participant:**<br>Export Development Corporation<br>151 O'Connor Street<br>Ottawa, Ontario, Canada K1A 1K3<br>Attn: Loans Administration<br>Fax: 613-598-2514<br><br>**Indenture Trustee:**<br>U.S. Bank National Association<br>Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attention: Robert C. Butzier<br>Tel: (617) 603-6430<br>Fax : (617) 603-6640 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7172 | N27172 | General Electric - Model: CF34-3B1 - SN: 872135 & 872136 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| 23. | **Owner Participant:**<br>AT&T Capital Services<br>2000 West SBC Center Drive<br>Hoffman Estates, IL, 60196<br><br>**Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, N.A.<br>(formerly First Security Bank)<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819<br>Fax: 801-246-5053<br><br>**Loan Participant:**<br>Export Development Corporation;<br>151 O'Connor Street<br>Ottawa, Ontario, Canada K1A 1K3<br>Attn: Loans Administration<br>Fax: 613-598-2514<br>**Indenture Trustee:**<br>U.S. Bank National Association<br>Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attention: Robert C. Butzier<br>Tel: (617) 603-6430<br>Fax : (617) 603-6640 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7173 | N27173 | General Electric - Model: CF34-3B1 - SN: 872139 & 872140 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| 24. | **Owner Participant:**<br>Aircraft Services Corporation,<br>c/o GE Capital Aviation Services, Inc.<br>Attn: Leader-Contracts<br>201 High Ridge Road<br>Stamford, CT 06927<br>Tel: 203-357-4482<br>Fax: 203-357-3201<br><br>**Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, N.A.<br>(formerly First Security Bank)<br>79 South Main Street<br>Salt Lake City, UT 84111;<br> Attn: Corporate Trust Department<br>Tel: 801-246-5819<br>Fax: 801-246-5053<br><br>**Loan Participant:**<br>Canadian Regional Aircraft Finance Transaction No. 1 Limited<br>22 Grenville Street<br>St. HelierJersey<br>Channel Islands<br>Attn: Mourant & Co. Secretaries Limited, Group 12<br>Tel 44 (0) 1534 609 000<br>Fax: 44 (0) 1534 609 333<br><br>**Indenture Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7175 | N17175 | General Electric - Model: CF34-3B1 - SN: 872137 & 872143 |

A2-19

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| 25. | **Owner Participant:**<br>PNCEF, LLC (formerly National City Leasing)<br>3 East Fourth Street,<br>Cincinnati, OH  45202<br><br>**Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, N.A.<br>(formerly First Security Bank)<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819<br>Fax: 801-246-5053<br><br>**Loan Participant:**<br>Export Development Corporation<br>151 O'Connor Street<br>Ottawa, Ontario, Canada K1A 1K3<br>Attn: Loans Administration<br>Fax: 613-598-2514<br><br>**Indenture Trustee:**<br>U.S. Bank National Association<br>Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attention: Robert C. Butzier<br>Tel: (617) 603-6430<br>Fax : (617) 603-6640 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7178 | N37178 | General Electric - Model: CF34-3B1 - SN: 872149 & 872148 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| 26. | **Owner Participant:** <br> AT&T Capital Services 2 <br> 000 West SBC Center Drive <br> Hoffman Estates, IL, 60196 <br><br> **Owner Trustee / Lessor:** <br> Wells Fargo Bank Northwest, N.A. <br> (formerly First Security Bank) <br> 79 South Main Street <br> Salt Lake City, UT 84111 <br> Attn: Corporate Trust Department <br> Tel: 801-246-5819 <br> Fax: 801-246-5053 <br><br> **Loan Participant:** <br> Export Development Corporation <br> 151 O'Connor Street <br> Ottawa, Ontario, Canada K1A 1K3 <br> Attn: Loans Administration <br> Fax: 613-598-2514 <br><br> **Indenture Trustee:** <br> U.S. Bank Corporate Trust Services <br> One Federal Street, 3rd FloorB <br> oston, MA 02110 <br> Attn: David Ganss <br> Tel: 617-603-6580 <br> Fax: 617-603-6669 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7181 | N77181 | General Electric - Model: CF34-3B1 - SN: 872157 & 872156 |

A2-21

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| 27. | **Owner Participant:**<br>Bank of Hawaii Leasing, Inc.<br>(formerly Pacific Century Leasing, Inc.)<br>130 Merchant Street 19th Floor<br>Honolulu, HI 96813<br>Attn: Leasing Manager<br>Tel: 808-537-8198<br>Fax: 808-526-0964<br><br>**Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, N.A.<br>(formerly First Security Bank)<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819<br>Fax: 801-246-5053<br><br>**Loan Participant:**<br>Export Development Corporation<br>151 O'Connor Street<br>Ottawa, Ontario, Canada K1A 1K3<br>Attn: Loans Administration<br>Fax: 613-598-2514<br><br>**Indenture Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7185 | N27185 | General Electric - Model: CF34-3B1 - SN: 872165 & 872166 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| 28. | **Owner Participant:**<br>Aircraft Services Corporation,<br>c/o GE Capital Aviation Services, Inc.<br>Attn: Leader-Contracts<br>201 High Ridge Road<br>Stamford, CT 06927<br>Tel: 203-357-4482<br>Fax: 203-357-3201<br><br>**Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, N.A.<br>(formerly First Security Bank)<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819<br>Fax: 801-246-5053<br><br>**Loan Participant:**<br>Canadian Regional Aircraft Finance Transaction No. 1 Limited<br>22 Grenville Street<br>St. Helier Jersey Channel Islands<br>Attn: Mourant & Co. Secretaries Limited, Group 12<br>Tel 44 (0) 1534 609 000<br>Fax: 44 (0) 1534 609 333<br><br>**Indenture Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7191 | N27191 | General Electric - Model: CF34-3B1 - SN: 872191 & 872190 |

A2-23

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| 29. | **Owner Participant:**<br>Aircraft Services Corporation,<br>c/o GE Capital Aviation Services, Inc.<br>Attn: Leader-Contracts<br>201 High Ridge Road<br>Stamford, CT 06927<br>Tel: 203-357-4482<br>Fax: 203-357-3201<br><br>**Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, N.A.<br>(formerly First Security Bank)<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819<br>Fax: 801-246-5053<br><br>**Loan Participant:**<br>Canadian Regional Aircraft Finance Transaction No. 1 Limited<br>22 Grenville Street<br>St. Helier Jersey Channel Islands<br>Attn: Mourant & Co. Secretaries Limited, Group 12<br>Tel 44 (0) 1534 609 000<br>Fax: 44 (0) 1534 609 333<br><br>**Indenture Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7195 | N77195 | General Electric - Model: CF34-3B1 - SN: 872203 & 872204 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| 30. | **Owner Participant:**<br>Polaris Holding Company,<br>c/o GE Capital Aviation Services, Inc.<br>Attn: Leader-Contracts<br>201 High Ridge Road<br>Stamford, CT 06927<br>Tel: 203-357-4482<br>Fax: 203-357-3201<br><br>**Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, N.A.<br>(formerly First Security Bank)<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819<br>Fax: 801-246-5065<br><br>**Loan Participant:**<br>Canadian Regional Aircraft Finance Transaction No. 1 Limited<br>22 Grenville Street<br>St. Helier Jersey Channel Islands<br>Attn: Mourant & Co. Secretaries Limited, Group 12<br>Tel 44 (0) 1534 609 000<br>Fax: 44 (0) 1534 609 333<br><br>**Indenture Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7217 | N17217 | General Electric - Model: CF34-3B1 - SN: 872265 & 872268 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| 31. | **Owner Participant:**<br>Polaris Holding Company,<br>c/o GE Capital Aviation Services, Inc.<br>Attn: Leader-Contracts<br>201 High Ridge Road<br>Stamford, CT 06927<br>Tel: 203-357-4482<br>Fax: 203-357-3201<br><br>**Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, N.A.<br>(formerly First Security Bank)<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819<br>Fax: 801-246-5005<br><br>**Loan Participant:**<br>Canadian Regional Aircraft Finance Transaction No. 1 Limited<br>22 Grenville Street<br>St. Helier Jersey Channel Islands<br>Attn: Mourant & Co. Secretaries Limited, Group 12<br>Tel 44 (0) 1534 609 000<br>Fax: 44 (0) 1534 609 333<br><br>**Indenture Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7218 | N37218 | General Electric - Model: CF34-3B1 - SN: 872267 & 872271 |

A2-26

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| 32. | **Owner Participant:** Polaris Holding Company, c/o GE Capital Aviation Services, Inc. Attn: Leader-Contracts 201 High Ridge Road Stamford, CT 06927 Tel: 203-357-4482 Fax: 203-357-3201 **Owner Trustee / Lessor:** Wells Fargo Bank Northwest, N.A. (formerly First Security Bank) 79 South Main Street Salt Lake City, UT 84111 Attn: Corporate Trust Department Tel: 801-246-5819 Fax: 801-246-5055 **Loan Participant:** Canadian Regional Aircraft Finance Transaction No. 1 Limited 22 Grenville Street St. Helier Jersey Channel Islands Attn: Mourant & Co. Secretaries Limited, Group 12 Tel 44 (0) 1534 609 000 Fax: 44 (0) 1534 609 333 **Indenture Trustee:** U.S. Bank Corporate Trust Services One Federal Street, 3rd Floor Boston, MA 02110 Attn: David Ganss Tel: 617-603-6580 Fax: 617-603-6669 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7228 | N37228 | General Electric - Model: CF34-3B1 - SN: 872295 & 872296 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| 33. | **Owner Participant:**<br>Polaris Holding Company,<br>c/o GE Capital Aviation Services, Inc.<br>Attn: Leader-Contracts<br>201 High Ridge Road<br>Stamford, CT 06927<br>Tel: 203-357-4482<br>Fax: 203-357-3201<br><br>**Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, N.A.<br>(formerly First Security Bank)<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department;<br>Tel: 801-246-5819<br>Fax: 801-246-5055<br><br>**Loan Participant:**<br>Canadian Regional Aircraft Finance Transaction No. 1 Limited<br>22 Grenville Street<br>St. Helier Jersey Channel Islands<br>Attn: Mourant & Co. Secretaries Limited, Group 12<br>Tel 44 (0) 1534 609 000<br>Fax: 44 (0) 1534 609 333<br><br>**Indenture Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7239 | N47239 | General Electric - Model: CF34-3B1 - SN: 872319 & 872320 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| 34. | **Owner Participant:**<br>General Electric Capital Corporation<br>c/o Capital Aviation Services, Inc.;<br> Attn: Leader-Contracts<br>201 High Ridge Road<br>Stamford, CT 06927<br>Tel: 203-357-4482<br>Fax: 203-357-3201<br>**Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, N.A.<br>(formerly First Security Bank)<br>79 South Main Street, Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819<br>Fax: 801-246-5053<br>**Loan Participant:**<br>Fortis Bank N.V.<br>Coolsingel 93<br>3012 AE Rotterdam, The Netherlands<br>Contact: Paul Zaman<br>Direct Phone: 31-10-401-64-03<br>Email: paul.zaman@nl.Fortis.com<br>*And*<br>NIBC Bank N.V.<br>Carnegieplein 4, 2517 KJ, The Hague<br>PO Box 380 2501 BH The Hague, Netherlands<br>Contact: Annemiek Hulleman<br>Direct Phone: 31-70-342-55-32<br>Email: Annemiek.Hulleman@nibc.com<br>**Indenture Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7260 | N77260 | General Electric - Model: CF34-3B1 - SN: 872375 & 872378 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| 35. | **Owner Participant:**<br>General Electric Capital Corporation<br>c/o Capital Aviation Services, Inc.;<br> Attn: Leader-Contracts<br>201 High Ridge Road, Stamford, CT 06927<br>Tel: 203-357-4482<br>Fax: 203-357-3201<br>**Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, N.A.<br>(formerly First Security Bank)<br>79 South Main Street, Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819<br>Fax: 801-246-5053<br>**Loan Participant:**<br>Fortis Bank N.V.<br>Coolsingel 93<br>3012 AE Rotterdam, The Netherlands<br>Contact: Paul Zaman<br>Direct Phone: 31-10-401-64-03<br>Email: paul.zaman@nl.Fortis.com<br>*and*<br>NIBC Bank N.V.<br>Carnegieplein 4<br>2517 KJ, The Hague<br>PO Box 380 2501 BH The Hague, Netherlands<br>Contact: Annemiek Hulleman<br>Direct Phone: 31-70-342-55-32<br>Email: Annemiek.Hulleman@nibc.com<br>**Indenture Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7264 | N7264V | General Electric - Model: CF34-3B1 - SN: 872367 & 872366 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| 36. | **Owner Participant:**<br>General Electric Capital Corporation<br>c/o Capital Aviation Services, Inc.;<br> Attn: Leader-Contracts<br>201 High Ridge Road<br>Stamford, CT 06927<br>Tel: 203-357-4482<br>Fax: 203-357-3201<br>**Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, N.A.<br>(formerly First Security Bank)<br>79 South Main Street, Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819<br>Fax: 801-246-5053<br>**Loan Participant:**<br>Fortis Bank N.V.<br>Coolsingel 93<br>3012 AE Rotterdam, The Netherlands<br>Contact: Paul Zaman<br>Direct Phone: 31-10-401-64-03<br>Email: paul.zaman@nl.Fortis.com<br>*and*<br>NIBC Bank N.V.<br>Carnegieplein 4, 2517 KJ, The Hague<br>PO Box 380 2501 BH The Hague, Netherlands<br>Contact: Annemiek Hulleman<br>Direct Phone: 31-70-342-55-32<br>Email: Annemiek.Hulleman@nibc.com<br>**Indenture Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7275 | N17275 | General Electric - Model: CF34-3B1 - SN: 872417 & 872418 |

A2-31

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| 37. | **Owner Participant:**<br>General Electric Capital Corporation<br>c/o Capital Aviation Services, Inc.<br>Attn: Leader-Contracts<br>201 High Ridge Road<br>Stamford, CT 06927<br>Tel: 203-357-4482<br>Fax: 203-357-3201<br>**Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, N.A.<br>(formerly First Security Bank)<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819<br>Fax: 801-246-5053<br>**Loan Participant:**<br>DVB Bank SE<br>Platz der Republik 6<br>60325 Frankfurt/Main Germany<br>ATTN: Carsten Gerlach<br>Email: carsten.gerlach@dvbbank.com<br>*and*<br>Bremer Landesbank Kreditanstalt Oldenburg-Girzontrale<br>Domshof 26<br>28195 Bremen<br>ATTN: Stefan Marx<br>Email: Stefan.Marx@bremerlandesbank.de<br>**Indenture Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attn: David Ganss<br>Tel: 617-603-6580 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7278 | N77278 | General Electric - Model: CF34-3B1 - SN: 872425 & 872426 |

A2-32

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| 38. | **Owner Participant:**<br>General Electric Capital Corporation<br>c/o Capital Aviation Services, Inc.<br>Attn: Leader-Contracts<br>201 High Ridge Road<br>Stamford, CT 06927<br>Tel: 203-357-4482<br>Fax: 203-357-3201<br>**Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, N.A.<br>(formerly First Security Bank)<br>79 South Main Street, Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819<br> Fax: 801-246-5053<br>**Loan Participant:**<br>HSH Nordbank AG<br>Martensdamm 6, 24103 Kiel, Germany<br>ATTN: Markus Kunert<br>Tel: 49-431-9001-4063<br>Fax: 49-1719364285<br>Email: markus.kunert@hsh-nordbank.com<br>*and*<br>Bank of Scotland PLC<br>Level 6, Bishopsgate Exchange<br>155 Bishopsgate, London  EC2M 3YB<br>ATTN: Scott Greig<br>Tel: 44-20-7158-3572<br>Email: Scott_Greig@bankofscotland.co.uk<br>**Indenture Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br> Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7286 | N77286 | General Electric - Model: CF34-3B1 - SN: 872395 & 872396 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| 39. | **Owner Participant:**<br>General Electric Capital Corporation<br>c/o Capital Aviation Services, Inc.<br>Attn: Leader-Contracts<br>201 High Ridge Road<br>Stamford, CT 06927<br>Tel: 203-357-4482<br>Fax: 203-357-3201<br>**Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, N.A.<br>(formerly First Security Bank)<br>79 South Main Street, Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819<br> Fax: 801-246-5053<br>**Loan Participant:**<br>HSH Nordbank AG<br>Martensdamm 6, 24103 Kiel, Germany<br>ATTN: Markus Kunert<br>Tel: 49-431-9001-4063<br>Fax: 49-1719364285<br>Email: markus.kunert@hsh-nordbank.com<br>*and*<br>Bank of Scotland PLC<br>Level 6, Bishopsgate Exchange<br>155 Bishopsgate, London  EC2M 3YB<br>ATTN: Scott Greig<br>Tel: 44-20-7158-3572<br>Email: Scott_Greig@bankofscotland.co.uk<br>**Indenture Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br> Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7291 | N7291Z | General Electric - Model: CF34-3B1 - SN: 872459 & 872446 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| 40. | **Owner Participant:**<br>General Electric Capital Corporation<br>c/o Capital Aviation Services, Inc.<br>Attn: Leader-Contracts<br>201 High Ridge Road, Stamford, CT 06927<br>Tel: 203-357-4482 / Fax: 203-357-3201<br>**Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, N.A.<br>(formerly First Security Bank)<br>79 South Main Street, Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819 /  Fax: 801-246-5053<br>**Loan Participant:**<br>HSH Nordbank AG<br>Martensdamm 6, 24103 Kiel, Germany<br>ATTN: Markus Kunert / Tel: 49-431-9001-4063<br>Email: markus.kunert@hsh-nordbank.com<br>*and*<br>Bank of Scotland PLC<br>Level 6, Bishopsgate Exchange<br>155 Bishopsgate, London  EC2M 3YB<br>ATTN: Scott Greig<br>Tel: 44-20-7158-3572<br>Email: Scott_Greig@bankofscotland.co.uk<br>*and*<br>Landesbank Baden-Wurttemberg<br>Am Hauptbahnhof 2, 70173 Stuttgart<br>ATTN: Lars Munsertmann<br>Tel: 49-711-127-48765 / Fax: 49-711-127-664-8765<br>Email: lars.munstermann@lbbw.de<br>**Indenture Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br> Attn: David Ganss<br>Tel: 617-603-6580 / Fax: 617-603-6669 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7302 | N77302 | General Electric - Model: CF34-3B1 - SN: 872479 & 872480 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| 41. | **Owner Participant:**<br>General Electric Capital Corporation<br>c/o Capital Aviation Services, Inc.<br>Attn: Leader-Contracts<br>201 High Ridge Road, Stamford, CT 06927<br>Tel: 203-357-4482 / Fax: 203-357-3201<br>**Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, N.A.<br>(formerly First Security Bank)<br>79 South Main Street, Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819 / Fax: 801-246-5053<br>**Loan Participant:**<br>HSH Nordbank AG<br>Martensdamm 6, 24103 Kiel, Germany<br>ATTN: Markus Kunert / Tel: 49-431-9001-4063<br>Email: markus.kunert@hsh-nordbank.com<br>*and*<br>Bank of Scotland<br>Level 6, Bishopsgate Exchange<br>155 Bishopsgate, London  EC2M 3YB<br>ATTN: Scott Greig / Tel: 44-20-7158-3572<br>Email: Scott_Greig@bankofscotland.co.uk<br>*and*<br>Landesbank Baden-Wurttemberg<br>Am Hauptbahnhof 2, 70173 Stuttgart<br>ATTN: Lars Munsertmann<br>Tel: 49-711-127-48765 / Fax: 49-711-127-664-8765<br>Email: lars.munstermann@lbbw.de<br>**Indenture Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br> Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7305 | N7305V | General Electric - Model: CF34-3B1 - SN: 872491 & 872490 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| 42. | **Owner Participant:**<br>General Electric Capital Corporation<br>c/o Capital Aviation Services, Inc.<br>Attn: Leader-Contracts<br>201 High Ridge Road, Stamford, CT 06927<br>Tel: 203-357-4482 / Fax: 203-357-3201<br>**Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, N.A.<br>(formerly First Security Bank)<br>79 South Main Street, Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819 /  Fax: 801-246-5053<br>**Loan Participant:**<br>HSH Nordbank AG<br>Martensdamm 6, 24103 Kiel, Germany<br>ATTN: Markus Kunert / Tel: 49-431-9001-4063<br>Email: markus.kunert@hsh-nordbank.com<br>*and*<br>Bank of Scotland PLC<br>Level 6, Bishopsgate Exchange<br>155 Bishopsgate, London  EC2M 3YB<br>ATTN: Scott Greig / Tel: 44-20-7158-3572<br>Email: Scott_Greig@bankofscotland.co.uk<br>*and*<br>Landesbank Baden-Wurttemberg<br>Am Hauptbahnhof 2, 70173 Stuttgart<br>ATTN: Lars Munsertmann<br>Tel: 49-711-127-48765 / Fax: 49-711-127-664-8765<br>Email: lars.munstermann@lbbw.de<br>**Indenture Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br> Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7314 | N27314 | General Electric - Model: CF34-3B1 - SN: 872511 & 872512 |

A2-37

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| 43. | **Owner Participant:**<br>General Electric Capital Corporation<br>c/o Capital Aviation Services, Inc.<br>Attn: Leader-Contracts<br>201 High Ridge Road<br>Stamford, CT 06927<br>Tel: 203-357-4482<br>Fax: 203-357-3201<br><br>**Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, N.A.<br>(formerly First Security Bank)<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819<br> Fax: 801-246-5053<br><br>**Loan Participant:**<br>DVB Bank SE<br>Platz der Republik 6<br>60325 Frankfurt/Main Germany<br>ATTN: Carsten Gerlach<br>Email: carsten.gerlach@dvbbank.com<br>*and*<br>Bremer Landesbank Kreditanstalt Oldenburg-Girzontrale<br>ATTN: Stefan Marx<br>Email: Stefan.Marx@bremerlandesbank.de<br><br>**Indenture Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br> Attn: David Ganss<br>Tel: 617-603-6580 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7318 | N27318 | General Electric - Model: CF34-3B1 - SN: 872519 & 872520 |

A2-38

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| 44. | **Owner Participant:**<br>General Electric Capital Corporation<br>c/o Capital Aviation Services, Inc.;<br> Attn: Leader-Contracts<br>201 High Ridge Road<br>Stamford, CT 06927<br>Tel: 203-357-4482 / Fax: 203-357-3201<br>**Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, N.A.<br>(formerly First Security Bank)<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819 / Fax: 801-246-5053<br>**Loan Participant:**<br>Fortis Bank N.V.<br>Coolsingel 93<br>3012 AE Rotterdam, The Netherlands<br>Contact: Paul Zaman<br>Direct Phone: 31-10-401-64-03<br>Email: paul.zaman@nl.Fortis.com<br>*and*<br>NIBC Bank N.V.<br>Carnegieplein 4<br>2517 KJ, The Hague<br>PO Box 380 2501 BH The Hague, Netherlands<br>Contact: Annemiek Hulleman<br>Direct Phone: 31-70-342-55-32<br>Email: Annemiek.Hulleman@nibc.com<br>**Indenture Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7325 | N97325 | General Electric - Model: CF34-3B1 - SN: 872539 & 872540 |

A2-39

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| 45. | **Owner Participant:**<br>Transamerica Aviation LLC (formerly Transamerica Aviation 429/448 Corp)<br>2700 West Plano Parkway<br>Plano, TX 75075<br>Attn: SVP<br>Fax: 972 881 6620<br><br>**Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, N.A. (formerly First Security Bank)<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819<br>Fax: 801-246-5053<br><br>**Loan Participant:**<br>Bombardier Capital Inc.<br>PO Box 991<br>261 Mountain View Drive<br>Colchester, VT 05446<br>Attn: VP and GM, Bombardier Capital Aviation Services<br>Tel: 802-654-8111<br>Fax: 802-654-8445<br><br>**Indenture Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7331 | N77331 | General Electric - Model: CF34-3B1 - SN: 872552 & 872550 |

A2-40

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| 46. | **Owner Participant:**<br>Transamerica Aviation LLC<br>(formerly Transamerica Aviation 429/448 Corp)<br>2700 West Plano Parkway<br>Plano, TX 75075<br>Attn: SVP<br>Fax: 972 881 6620<br><br>**Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, N.A.<br>(formerly First Security Bank)<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819<br>Fax: 801-246-5053<br><br>**Loan Participant:**<br>Bombardier Capital Inc.<br>PO Box 991<br>261 Mountain View Drive<br>Colchester, VT 05446<br>Attn: VP and GM, Bombardier Capital Aviation Services<br>Tel: 802-654-8111<br>Fax: 802-654-8445<br><br>**Indenture Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7337 | N17337 | General Electric - Model: CF34-3B1 - SN: 872561 & 872560 |

A2-41

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| 47. | **Owner Participant:**<br>General Electric Capital Corporation<br>c/o Capital Aviation Services, Inc.<br>Attn: Leader-Contracts<br>201 High Ridge Road<br>Stamford, CT 06927<br>Tel: 203-357-4482 / Fax: 203-357-3201<br><br>**Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, N.A.<br>(formerly First Security Bank)<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819 /  Fax: 801-246-5053<br><br>**Loan Participant:**<br>HSH Nordbank AG<br>Martensdamm 6<br>24103 Kiel, Germany<br>Attn: Markus Kunert<br>Tel: 49-431-9001-4063 / Fax: 49-1719364285<br>Email: markus.kunert@hsh-nordbank.com<br>*and*<br>Landesbank Baden-Wurttemberg<br>Am Hauptbahnhof 2, 70173 Stuttgart<br>ATTN: Lars Munsertmann<br>Tel: 49-711-127-48765 / Fax: 49-711-127-664-8765<br>Email: lars.munstermann@lbbw.de<br><br>**Indenture Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br> Attn: David Ganss<br>Tel: 617-603-6580 / Fax: 617-603-6669 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7342 | N37342 | General Electric - Model: CF34-3B1 - SN: 872583 & 872622 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| 48. | **Owner Participant:**<br>General Electric Capital Corporation<br>c/o GE Capital Aviation Services, Inc.<br>Attn: Leader-Contracts<br>201 High Ridge Road<br>Stamford, CT 06927<br>Tel: 203-357-4482<br>Fax: 203-357-3201<br><br>**Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, N.A.<br>(formerly First Security Bank)<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819<br> Fax: 801-246-5053<br><br>**Loan Participant:**<br>Deutsche VerkehrsBank AG<br>New York Office<br>609 Fifth Avenue<br>New York, NY 10019<br><br>**Indenture Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br> Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7353 | N87353 | General Electric - Model: CF34-3B1 - SN: 872611 & 872612 |

A2-43

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| 49. | **Owner Participant:**<br>General Electric Capital Corporation<br>c/o Capital Aviation Services, Inc.<br>Attn: Leader-Contracts<br>201 High Ridge Road<br>Stamford, CT 06927<br>Tel: 203-357-4482 / Fax: 203-357-3201<br><br>**Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, N.A.<br>(formerly First Security Bank)<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819 /  Fax: 801-246-5053<br><br>**Loan Participant:**<br>HSH Nordbank AG<br>Martensdamm 6, 24103 Kiel, Germany<br>Attn: Markus Kunert<br>Tel: 49-431-9001-4063 / Fax: 49-1719364285<br>Email: markus.kunert@hsh-nordbank.com<br>*and*<br>Landesbank Baden-Wurttemberg<br>Am Hauptbahnhof 2<br>70173 Stuttgart<br>ATTN: Lars Munsertmann<br>Tel: 49-711-127-48765 / Fax: 49-711-127-664-8765<br>Email: lars.munstermann@lbbw.de<br><br>**Indenture Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br> Attn: David Ganss<br>Tel: 617-603-6580 / Fax: 617-603-6669 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7358 | N17358 | General Electric - Model: CF34-3B1 - SN: 872623 & 872628 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| 50. | **Lessor:**<br>Bombardier Services Corporation<br>261 Mountain View Drive<br>Colchester, VT 05446<br>Attn: Secretary<br>Fax: 802-654-8434 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7388 | N591ML | General Electric - Model: CF34-3B1 - SN: 872692 & 872697 |
| 51. | **Lessor:**<br>Bombardier Services Corporation<br>261 Mountain View Drive<br>Colchester, VT 05446<br>Attn: Secretary<br>Fax: 802-654-8434 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7410 | N592ML | General Electric - Model: CF34-3B1 - SN: 872749 & 872750 |
| 52. | **Owner Participant:**<br>GE Capital Aviation Services, Inc.<br>Attn: Leader-Contracts<br>201 High Ridge Road<br>Stamford, CT 06927<br>Tel: 203-357-4482<br>Fax: 203-357-3201<br><br>**Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, N.A.<br>(formerly First Security Bank)<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819<br>Fax: 801-246-5053 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7231 | N17231 | General Electric - Model: CF34-3B1 - SN: 872303 & 872304 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| 53. | **Owner Participant:**<br>General Electric Capital Corporation<br>c/o GE Capital Aviation Services, Inc.<br>201 High Ridge Road<br>Stamford, CT 06927<br>Attn: Leader- Contracts<br>Tel: (203) 357-4482<br>Fax (203) 357-3201<br><br>**Owner Trustee/Lessor:**<br>Wells Fargo Bank Minnesota, N.A. .<br>6th & Marquette<br>Minneapolis, MN 55479<br>Attn: Corporate Trust Services<br>Tel: 612 316 1445<br>fax 612 667 9825<br><br>**Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br> Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 21) 277-7995<br>Fax: 011 (55 21) 220-8244<br><br>**Security Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br> Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | Mesa Airlines, Inc. | ERJ-145 | 145179 | N825MJ | Allison - Model: A3007-A1 - SN: 311230 & 311233 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| 54. | **Owner Participant:**<br>General Electric Capital Corporation<br>c/o GE Capital Aviation Services, Inc.<br>201 High Ridge Road<br>Stamford, CT 06927<br>Attn: Leader- Contracts<br>Tel: (203) 357-4482<br>Fax (203) 357-3201<br><br>**Owner Trustee/Lessor:**<br>Wells Fargo Bank Minnesota, N.A. .<br>6th & Marquette<br>Minneapolis, MN 55479<br>Attn: Corporate Trust Services<br>Tel: 612 316 1445<br>fax 612 667 9825<br><br>**Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br>Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 21) 277-7995<br>Fax: 011 (55 21) 220-8244<br><br>**Security Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | Mesa Airlines, Inc. | ERJ-145 | 145214 | N826MJ | Allison - Model: A3007-A1 - SN: 311312 & 311322 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| 55. | **Owner Participant:**<br>General Electric Capital Corporation<br>c/o GE Capital Aviation Services, Inc.<br>201 High Ridge Road<br>Stamford, CT 06927<br>Attn: Leader- Contracts<br>Tel: (203) 357-4482<br>Fax (203) 357-3201<br><br>**Owner Trustee/Lessor:**<br>Wells Fargo Bank Minnesota, N.A. .<br>6th & Marquette<br>Minneapolis, MN 55479<br>Attn: Corporate Trust Services<br>Tel: 612 316 1445<br>fax 612 667 9825<br><br>**Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br>Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 21) 277-7995<br>Fax: 011 (55 21) 220-8244<br><br>**Security Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | Mesa Airlines, Inc. | ERJ-145 | 145217 | N827MJ | Allison - Model: A3007-A1 - SN: 311321 & 311323 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| 56. | **Owner Participant:**<br>General Electric Capital Corporation<br>c/o GE Capital Aviation Services, Inc.<br>201 High Ridge Road<br>Stamford, CT 06927<br>Attn: Leader- Contracts<br>Tel: (203) 357-4482<br>Fax (203) 357-3201<br><br>**Owner Trustee/Lessor:**<br>Wells Fargo Bank Minnesota, N.A. .<br>6th & Marquette<br>Minneapolis, MN 55479<br>Attn: Corporate Trust Services<br>Tel: 612 316 1445<br>fax 612 667 9825<br><br>**Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br>Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 21) 277-7995<br>Fax: 011 (55 21) 220-8244<br><br>**Security Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | Mesa Airlines, Inc. | ERJ-145 | 145218 | N828MJ | Allison - Model: A3007-A1 - SN: 311324 & 311311 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| 57. | **Owner Participant:**<br>General Electric Capital Corporation<br>c/o GE Capital Aviation Services, Inc.<br>201 High Ridge Road<br>Stamford, CT 06927<br>Attn: Leader- Contracts<br>Tel: (203) 357-4482<br>Fax (203) 357-3201<br><br>**Owner Trustee/Lessor:**<br>Wells Fargo Bank Minnesota, N.A. .<br>6th & Marquette<br>Minneapolis, MN 55479<br>Attn: Corporate Trust Services<br>Tel: 612 316 1445<br>fax 612 667 9825<br><br>**Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br>Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 21) 277-7995<br>Fax: 011 (55 21) 220-8244<br><br>**Security Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | Mesa Airlines, Inc. | ERJ-145 | 145228 | N829MJ | Allison - Model: A3007- A1 - SN: 311342 & 311343 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| 58. | **Owner Participant:**<br>General Electric Capital Corporation<br>c/o GE Capital Aviation Services, Inc.<br>201 High Ridge Road<br>Stamford, CT 06927<br>Attn: Leader- Contracts<br>Tel: (203) 357-4482<br>Fax (203) 357-3201<br><br>**Owner Trustee/Lessor:**<br>Wells Fargo Bank Minnesota, N.A. .<br>6th & Marquette<br>Minneapolis, MN 55479<br>Attn: Corporate Trust Services<br>Tel: 612 316 1445<br>fax 612 667 9825<br><br>**Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br>Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 21) 277-7995<br>Fax: 011 (55 21) 220-8244<br><br>**Security Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | Mesa Airlines, Inc. | ERJ-145 | 145259 | N830MJ | Allison - Model: A3007- A1 - SN: 311428 & 311430 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| 59. | **Owner Participant:**<br>General Electric Capital Corporation<br>c/o GE Capital Aviation Services, Inc.<br>201 High Ridge Road<br>Stamford, CT 06927<br>Attn: Leader- Contracts<br>Tel: (203) 357-4482<br>Fax (203) 357-3201<br><br>**Owner Trustee/Lessor:**<br>Wells Fargo Bank Minnesota, N.A. .<br>6th & Marquette<br>Minneapolis, MN 55479<br>Attn: Corporate Trust Services<br>Tel: 612 316 1445<br>fax 612 667 9825<br><br>**Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br>Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 21) 277-7995<br>Fax: 011 (55 21) 220-8244<br><br>**Security Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | Mesa Airlines, Inc. | ERJ-145 | 145273 | N831MJ | Allison - Model: A3007-A1 - SN: 311403 & 311406 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| 60. | **Owner Participant:**<br>debis Financial Services LLC<br>201 Merritt 7, Suite 700<br>Norwalk, CT 06856<br>Attn: Aircraft Finance<br>Tel: 203 847-4500<br>Fax: 203 750-7079<br><br>**Owner Trustee/Lessor:**<br>Wells Fargo Bank Minnesota, N.A. .<br>6th & Marquette<br>Minneapolis, MN 55479<br>Attn: Corporate Trust Services<br>Tel: 612 316 1445<br>fax 612 667 9825<br><br>**Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br> Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 21) 277-7995<br>Fax: 011 (55 21) 220-8244<br><br>**Security Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br> Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | Mesa Airlines, Inc. | ERJ-145 | 145310 | N832MJ | Allison - Model: A3007-A1 - SN: 311513 & 311555 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| 61. | **Owner Participant:**<br>General Electric Capital Corporation<br>c/o GE Capital Aviation Services, Inc.<br>201 High Ridge Road<br>Stamford, CT 06927<br>Attn: Leader- Contracts<br>Tel: (203) 357-4482<br>Fax (203) 357-3201<br><br>**Owner Trustee/Lessor:**<br>Wells Fargo Bank Minnesota, N.A. .<br>6th & Marquette<br>Minneapolis, MN 55479<br>Attn: Corporate Trust Services<br>Tel: 612 316 1445<br>fax 612 667 9825<br><br>**Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br>Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 21) 277-7995<br>Fax: 011 (55 21) 220-8244<br><br>**Security Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | Mesa Airlines, Inc. | ERJ-145 | 145327 | N833MJ | Allison - Model: A3007-A1 - SN: 311538 & 311556 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| 62. | **Owner Participant:**<br>General Electric Capital Corporation<br>c/o GE Capital Aviation Services, Inc.<br>201 High Ridge Road<br>Stamford, CT 06927<br>Attn: Leader- Contracts<br>Tel: (203) 357-4482<br>Fax (203) 357-3201<br><br>**Owner Trustee/Lessor:**<br>Wells Fargo Bank Minnesota, N.A. .<br>6th & Marquette<br>Minneapolis, MN 55479<br>Attn: Corporate Trust Services<br>Tel: 612 316 1445<br>fax 612 667 9825<br><br>**Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br>Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 21) 277-7995<br>Fax: 011 (55 21) 220-8244<br><br>**Security Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | Mesa Airlines, Inc. | ERJ-145 | 145340 | N834MJ | Allison - Model: A3007-A1 - SN: 311591 & 311592 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| 63. | **Sublessee [Sublease possibly to be rejected per proposed procedures]:**<br>Trans States Airlines, Inc.<br>11495 Navaid Road, Suite 340<br>Bridgeton, MO 63044 | Mesa Airlines, Inc., (Sublessor) | EMB-145 LR | 145340 | N834MJ | Allison AE3007A1 engines: MSN: CAE3113889 & CAE311832 |
| 64. | **Owner Participant:**<br>debis Financial Services LLC<br>201 Merritt 7, Suite 700<br>Norwalk, CT 06856<br>Attn: Aircraft Finance<br>Tel: 203 847-4500 / Fax: 203 750-7079<br><br>**Owner Trustee/Lessor:**<br>Wells Fargo Bank Minnesota, N.A. .<br>6th & Marquette<br>Minneapolis, MN 55479<br>Attn: Corporate Trust Services<br>Tel: 612 316 1445 / fax 612 667 9825<br><br>**Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br>Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 21) 277-7995<br>Fax: 011 (55 21) 220-8244<br><br>**Security Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attn: David Ganss<br>Tel: 617-603-6580 / Fax: 617-603-6669 | Mesa Airlines, Inc. | ERJ-145 | 145353 | N835MJ | Allison - Model: A3007-A1 - SN: 311613 & 311618 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| 65. | **Sublessee [Sublease possibly to be rejected per proposed procedures]:**<br>Trans States Airlines, Inc.<br>11495 Navaid Road, Suite 340<br>Bridgeton, MO 63044 | Mesa Airlines, Inc., (Sublessor) | EMB-145 LR | 145353 | N835MJ | Allison AE3007A1 engines: MSN: CAE312513 & CAE311829 |
| 66. | **Owner Participant:**<br>debis Financial Services LLC<br>201 Merritt 7, Suite 700<br>Norwalk, CT 06856<br>Attn: Aircraft Finance<br>Tel: 203 847-4500 / Fax: 203 750-7079<br><br>**Owner Trustee/Lessor:**<br>Wells Fargo Bank Minnesota, N.A. .<br>6th & Marquette<br>Minneapolis, MN 55479<br>Attn: Corporate Trust Services<br>Tel: 612 316 1445 / fax 612 667 9825<br><br>**Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br> Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 21) 277-7995<br>Fax: 011 (55 21) 220-8244<br><br>**Security Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br> Attn: David Ganss<br>Tel: 617-603-6580 / Fax: 617-603-6669 | Mesa Airlines, Inc. | ERJ-145 | 145359 | N836MJ | Allison - Model: A3007-A1 - SN: 311628 & 311627 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| 67. | **Owner Participant:**<br>General Electric Capital Corporation<br>c/o GE Capital Aviation Services, Inc.<br>201 High Ridge Road<br>Stamford, CT 06927<br>Attn: Leader- Contracts<br>Tel: (203) 357-4482<br>Fax (203) 357-3201<br><br>**Owner Trustee/Lessor:**<br>Wells Fargo Bank Minnesota, N.A. .<br>6th & Marquette<br>Minneapolis, MN 55479<br>Attn: Corporate Trust Services<br>Tel: 612 316 1445<br>fax 612 667 9825<br><br>**Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br>Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 21) 277-7995<br>Fax: 011 (55 21) 220-8244<br><br>**Security Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | Mesa Airlines, Inc. | ERJ-145 | 145367 | N837MJ | Allison - Model: A3007-A1 - SN: 311632 & 311633 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| 68. | **Owner Participant:**<br>General Electric Capital Corporation<br>c/o GE Capital Aviation Services, Inc.<br>201 High Ridge Road<br>Stamford, CT 06927<br>Attn: Leader- Contracts<br>Tel: (203) 357-4482<br>Fax (203) 357-3201<br><br>**Owner Trustee/Lessor:**<br>Wells Fargo Bank Minnesota, N.A. .<br>6th & Marquette<br>Minneapolis, MN 55479<br>Attn: Corporate Trust Services<br>Tel: 612 316 1445<br>fax 612 667 9825<br><br>**Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br> Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 21) 277-7995<br>Fax: 011 (55 21) 220-8244<br><br>**Security Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br> Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | Mesa Airlines, Inc. | ERJ-145 | 145384 | N838MJ | Allison - Model: A3007-A1 - SN: 311682 & 311685 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| 69. | **Owner Participant:**<br>General Electric Capital Corporation<br>c/o GE Capital Aviation Services, Inc.<br>201 High Ridge Road<br>Stamford, CT 06927<br>Attn: Leader- Contracts<br>Tel: (203) 357-4482<br>Fax (203) 357-3201<br><br>**Owner Trustee/Lessor:**<br>Wells Fargo Bank Minnesota, N.A. .<br>6th & Marquette<br>Minneapolis, MN 55479<br>Attn: Corporate Trust Services<br>Tel: 612 316 1445<br>fax 612 667 9825<br><br>**Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br>Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 21) 277-7995<br>Fax: 011 (55 21) 220-8244<br><br>**Security Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | Mesa Airlines, Inc. | ERJ-145 | 145416 | N839MJ | Allison - Model: A3007-A1 - SN: 311746 & 311749 |

A2-60

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| 70. | **Owner Participant:**<br>Transamerica Aviation LLC (formerly Transamerica Aviation 429/448 Corp)<br>2700 West Plano Parkway<br>Plano, TX 75075<br>Attn: SVP<br>Fax: 972 881 6620<br><br>**Owner Trustee/Lessor:**<br>Wells Fargo Bank Minnesota, N.A. .<br>6th & Marquette<br>Minneapolis, MN 55479<br>Attn: Corporate Trust Services<br>Tel: 612 316 1445<br>fax 612 667 9825<br><br>**Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br> Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 21) 277-7995<br>Fax: 011 (55 21) 220-8244<br><br>**Security Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br> Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | Mesa Airlines, Inc. | ERJ-145 | 145429 | N840MJ | Allison - Model: A3007-A1 - SN: 311759 & 311766 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| 71. | **Owner Participant:**<br>Transamerica Aviation LLC (formerly Transamerica Aviation 429/448 Corp)<br>2700 West Plano Parkway<br>Plano, TX 75075<br>Attn: SVP<br>Fax: 972 881 6620<br><br>**Owner Trustee/Lessor:**<br>Wells Fargo Bank Minnesota, N.A. .<br>6th & Marquette<br>Minneapolis, MN 55479<br>Attn: Corporate Trust Services<br>Tel: 612 316 1445<br>fax 612 667 9825<br><br>**Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br> Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 21) 277-7995<br>Fax: 011 (55 21) 220-8244<br><br>**Security Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br> Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | Mesa Airlines, Inc. | ERJ-145 | 145448 | N841MJ | Allison - Model: A3007-A1 - SN: 311815 & 311817 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| 72. | **Owner Participant:**<br>Philip Morris Capital Corporation<br>225 High Ridge Road, Suite 300<br>Stamford, CT 06905<br>Attn: Vice President, Structured Finance<br><br>**Owner Trustee/Lessor:**<br>Wells Fargo Bank Northwest, N.A. .<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn Corporate Trust Department<br>Tel: 801 246-5819<br>Fax: 801 246-5053<br><br>**Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br>Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 21) 277-7995<br>Fax: 011 (55 21) 220-8244<br><br>**Security Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | Mesa Airlines, Inc. | ERJ-145 | 145457 | N842MJ | Allison - Model: A3007-A1 - SN: 311829 & 311836 |

A2-63

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| 73. | **Owner Participant:**<br>Philip Morris Capital Corporation: 225 High Ridge Road, Suite 300<br>Stamford, CT 06905<br>Attn: Vice President, Structured Finance<br><br>**Owner Trustee/Lessor:**<br>Wells Fargo Bank Northwest, N.A.<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn Corporate Trust Department<br>Tel: 801 246-5819<br>Fax: 801 246-5053<br><br>**Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br>Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 21) 277-7995<br>Fax: 011 (55 21) 220-8244<br><br>**Security Trustee**:<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | Mesa Airlines, Inc. | ERJ-145 | 145478 | N843MJ | Allison - Model: A3007-A1 - SN: 311877 & 311878 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| 74. | **Owner Participant:**<br>Philip Morris Capital Corporation: 225 High Ridge Road, Suite 300<br>Stamford, CT 06905<br>Attn: Vice President, Structured Finance<br><br>**Owner Trustee/Lessor:**<br>Wells Fargo Bank Northwest, N.A.<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn Corporate Trust Department<br>Tel: 801 246-5819<br>Fax: 801 246-5053<br><br>**Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br>Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 21) 277-7995<br>Fax: 011 (55 21) 220-8244<br><br>**Security Trustee**:<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | Mesa Airlines, Inc. | ERJ-145 | 145481 | N844MJ | Allison - Model: A3007-A1 - SN: 311846 & 311889 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| 75. | **Owner Participant:**<br>Philip Morris Capital Corporation: 225 High Ridge Road, Suite 300<br>Stamford, CT 06905<br>Attn: Vice President, Structured Finance<br><br>**Owner Trustee/Lessor:**<br>Wells Fargo Bank Northwest, N.A.<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn Corporate Trust Department<br>Tel: 801 246-5819<br>Fax: 801 246-5053<br><br>**Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br>Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 21) 277-7995<br>Fax: 011 (55 21) 220-8244<br><br>**Security Trustee**:<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | Mesa Airlines, Inc. | ERJ-145 | 145502 | N845MJ | Allison - Model: A3007-A1 - SN: 311929 & 311931 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| 76. | **Owner Participant:**<br>Philip Morris Capital Corporation: 225 High Ridge Road, Suite 300<br>Stamford, CT 06905<br>Attn: Vice President, Structured Finance<br><br>**Owner Trustee/Lessor:**<br>Wells Fargo Bank Northwest, N.A.<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn Corporate Trust Department<br>Tel: 801 246-5819<br>Fax: 801 246-5053<br><br>**Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br>Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 21) 277-7995<br>Fax: 011 (55 21) 220-8244<br><br>**Security Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | Mesa Airlines, Inc. | ERJ-145 | 145507 | N846MJ | Allison - Model: A3007-A1 - SN: 311832 & 311932 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| 77. | **Owner Participant:**<br>Bank of America, National Association<br>555 California Street, 4th Floor<br>San Francisco, CA 94104<br>Attention: Dawn L. Kinney, Sr. Vice President<br>Tel: (415) 765-7359<br>Fax : (415) 765-7373<br><br>**Owner Trustee/Lessor:**<br>Wells Fargo Bank Northwest, N.A.<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn Corporate Trust Department<br>Tel: 801 246-5819<br>Fax: 801 246-5053<br><br>**Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br> Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 21) 277-7995<br>Fax: 011 (55 21) 220-8244<br><br>**Security Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br> Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | Mesa Airlines, Inc. | ERJ-145 | 145517 | N847MJ | Allison - Model: A3007-A1 - SN: 311938 & 311955 |
| 78. | **Owner Participant:** | Mesa Airlines, Inc. | ERJ-145 | 145530 | N848MJ | Allison - |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| | Bank of America, National Association<br>555 California Street, 4th Floor<br>San Francisco, CA 94104<br>Attention: Dawn L. Kinney, Sr. Vice President<br>Tel: (415) 765-7359<br>Fax : (415) 765-7373<br><br>**Owner Trustee/Lessor:**<br>Wells Fargo Bank Northwest, N.A.<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn Corporate Trust Department<br>Tel: 801 246-5819<br>Fax: 801 246-5053<br><br>**Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br> Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 21) 277-7995<br>Fax: 011 (55 21) 220-8244<br><br>**Security Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br> Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | | | | | Model: A3007-A1 - SN: 311972 & 311969 |
| 79. | **Owner Participant:**<br>Bank of America, National Association | Mesa Airlines, Inc. | ERJ-145 | 145534 | N849MJ | Allison - Model: A3007- |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| | 555 California Street, 4th Floor<br>San Francisco, CA 94104<br>Attention: Dawn L. Kinney, Sr. Vice President<br>Tel: (415) 765-7359<br>Fax : (415) 765-7373<br><br>**Owner Trustee/Lessor:**<br>Wells Fargo Bank Northwest, N.A.<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn Corporate Trust Department<br>Tel: 801 246-5819<br>Fax: 801 246-5053<br><br>**Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br>Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 21) 277-7995<br>Fax: 011 (55 21) 220-8244<br><br>**Security Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | | | | | A1 - SN: 312003 & 312004 |
| **80.** | **Owner Participant:**<br>Bank of America, National Association<br>555 California Street, 4th Floor | Mesa Airlines, Inc. | ERJ-145 | 145568 | N850MJ | Allison - Model: A3007-A1 - SN: |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| | San Francisco, CA 94104<br>Attention: Dawn L. Kinney, Sr. Vice President<br>Tel: (415) 765-7359<br>Fax : (415) 765-7373<br><br>**Owner Trustee/Lessor:**<br>Wells Fargo Bank Northwest, N.A.<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn Corporate Trust Department<br>Tel: 801 246-5819<br>Fax: 801 246-5053<br><br>**Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br> Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 21) 277-7995<br>Fax: 011 (55 21) 220-8244<br><br>**Security Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br> Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | | | | | 312056 & 312057 |
| 81. | **Owner Participant:**<br>Bank of America, National Association<br>555 California Street, 4th Floor<br>San Francisco, CA 94104 | Mesa Airlines, Inc. | ERJ-145 | 145572 | N851MJ | Allison - Model: A3007-A1 - SN: 312074 & |

A2-71

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| | Attention: Dawn L. Kinney, Sr. Vice President<br>Tel: (415) 765-7359<br>Fax : (415) 765-7373<br><br>**Owner Trustee/Lessor:**<br>Wells Fargo Bank Northwest, N.A.<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn Corporate Trust Department<br>Tel: 801 246-5819<br>Fax: 801 246-5053<br><br>**Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br>Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 21) 277-7995<br>Fax: 011 (55 21) 220-8244<br><br>**Security Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | | | | | 312058 |
| 82. | **Owner Participant:**<br>Bank of America, National Association<br>555 California Street, 4th Floor<br>San Francisco, CA 94104<br>Attention: Dawn L. Kinney, Sr. Vice President | Mesa Airlines, Inc. | ERJ-145 | 145567 | N852MJ | Allison - Model: A3007-A1 - SN: 312089 & 312092 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| | Tel: (415) 765-7359<br>Fax : (415) 765-7373<br><br>**Owner Trustee/Lessor:**<br>Wells Fargo Bank Northwest, N.A.<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn Corporate Trust Department<br>Tel: 801 246-5819<br>Fax: 801 246-5053<br><br>**Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br>Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 21) 277-7995<br>Fax: 011 (55 21) 220-8244<br><br>**Security Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | | | | | |
| 83. | **Owner Participant:**<br>Bank of America, National Association<br>555 California Street, 4th Floor<br>San Francisco, CA 94104<br>Attention: Dawn L. Kinney, Sr. Vice President<br>Tel: (415) 765-7359 | Mesa Airlines, Inc. | ERJ-145 | 145464 | N853MJ | Allison - Model: A3007-A1 - SN: 311738 & 311669 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| | Fax : (415) 765-7373<br><br>**Owner Trustee/Lessor:**<br>Wells Fargo Bank Northwest, N.A.<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn Corporate Trust Department<br>Tel: 801 246-5819<br>Fax: 801 246-5053<br><br>**Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br>Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 21) 277-7995<br>Fax: 011 (55 21) 220-8244<br><br>**Security Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | | | | | |
| 84. | **Owner Participant:**<br>Bank of America, National Association<br>555 California Street, 4th Floor<br>San Francisco, CA 94104<br>Attention: Dawn L. Kinney, Sr. Vice President<br>Tel: (415) 765-7359<br>Fax : (415) 765-7373 | Mesa Airlines, Inc. | ERJ-145 | 145490 | N854MJ | Allison - Model: A3007-A1 - SN: 311904 & 311905 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| | **Owner Trustee/Lessor:**<br>Wells Fargo Bank Northwest, N.A.<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn Corporate Trust Department<br>Tel: 801 246-5819<br>Fax: 801 246-5053<br><br>**Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br> Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 21) 277-7995<br>Fax: 011 (55 21) 220-8244<br><br>**Security Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br> Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | | | | | |
| 85. | **Owner Participant:**<br>Bank of America, National Association<br>555 California Street, 4th Floor<br>San Francisco, CA 94104<br>Attention: Dawn L. Kinney, Sr. Vice President<br>Tel: (415) 765-7359<br>Fax : (415) 765-7373 | Mesa Airlines, Inc. | ERJ-145 | 145614 | N855MJ | Allison - Model: A3007-A1 - SN: 312121 & 312122 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| | **Owner Trustee/Lessor:**<br>Wells Fargo Bank Northwest, N.A.<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn Corporate Trust Department<br>Tel: 801 246-5819<br>Fax: 801 246-5053<br><br>**Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br>Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 21) 277-7995<br>Fax: 011 (55 21) 220-8244<br><br>**Security Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | | | | | |
| 86. | **Owner Participant:**<br>Bank of America, National Association<br>555 California Street, 4th Floor<br>San Francisco, CA 94104<br>Attention: Dawn L. Kinney, Sr. Vice President<br>Tel: (415) 765-7359<br>Fax : (415) 765-7373<br><br>**Owner Trustee/Lessor:** | Mesa Airlines, Inc. | ERJ-145 | 145626 | N856MJ | Allison - Model: A3007-A1 - SN: 312145 & 312146 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| | Wells Fargo Bank Northwest, N.A.<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn Corporate Trust Department<br>Tel: 801 246-5819<br>Fax: 801 246-5053<br><br>**Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br> Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 21) 277-7995<br>Fax: 011 (55 21) 220-8244<br><br>**Security Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br> Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | | | | | |
| 87. | **Owner Participant:**<br>Citicorp North America, Inc.<br>450 Mamaroneck Ave., 4th Flr<br>Harrison, NY 10528<br>Attn: Asset Finance Group Credit Head<br>Tel: 914 899-7191<br>Fax: 914 899-7389<br><br>**Owner Trustee/Lessor:**<br>Wells Fargo Bank Northwest, N.A. | Mesa Airlines, Inc. | ERJ-145 | 145765 | N857MJ | Allison - Model: A3007-A1 - SN: 312483 & 312489 |

A2-77

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| | 79 South Main Street<br>Salt Lake City, UT 84111<br>Attn Corporate Trust Department<br>Tel: 801 246-5819<br>Fax: 801 246-5053<br><br>**Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br>Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 21) 277-7995<br>Fax: 011 (55 21) 220-8244<br><br>**Security Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | | | | | |
| 88. | **Owner Participant:**<br>Citicorp North America, Inc.<br>450 Mamaroneck Ave., 4th Flr<br>Harrison, NY 10528<br>Attn: Asset Finance Group Credit Head<br>Tel: 914 899-7191<br>Fax: 914 899-7389<br><br>**Owner Trustee/Lessor:**<br>Wells Fargo Bank Northwest, N.A. | Mesa Airlines, Inc. | ERJ-145 | 145767 | N858MJ | Allison - Model: A3007-A1 - SN: 312501 & 312504 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| | 79 South Main Street<br>Salt Lake City, UT 84111<br>Attn Corporate Trust Department<br>Tel: 801 246-5819<br>Fax: 801 246-5053<br><br>**Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br>Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 21) 277-7995<br>Fax: 011 (55 21) 220-8244<br><br>**Security Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | | | | | |
| 89. | **Owner Participant:**<br>Citicorp North America, Inc.<br>450 Mamaroneck Ave., 4th Flr<br>Harrison, NY 10528<br>Attn: Asset Finance Group Credit Head<br>Tel: 914 899-7191<br>Fax: 914 899-7389<br><br>**Owner Trustee/Lessor:**<br>Wells Fargo Bank Northwest, N.A. | Mesa Airlines, Inc. | ERJ-145 | 145769 | N859MJ | Allison - Model: A3007-A1 - SN: 312505 & 312509 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| | 79 South Main Street<br>Salt Lake City, UT 84111<br>Attn Corporate Trust Department<br>Tel: 801 246-5819<br>Fax: 801 246-5053<br><br>**Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br>Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 21) 277-7995<br>Fax: 011 (55 21) 220-8244<br><br>**Security Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | | | | | |
| 90. | **Owner Participant:**<br>Citicorp North America, Inc.<br>450 Mamaroneck Ave., 4th Flr<br>Harrison, NY 10528<br>Attn: Asset Finance Group Credit Head<br>Tel: 914 899-7191<br>Fax: 914 899-7389<br><br>**Owner Trustee/Lessor:**<br>Wells Fargo Bank Northwest, N.A. | Mesa Airlines, Inc. | ERJ-145 | 145773 | N860MJ | Allison - Model: A3007-A1 - SN: 312513 & 312515 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| | 79 South Main Street<br>Salt Lake City, UT 84111<br>Attn Corporate Trust Department<br>Tel: 801 246-5819<br>Fax: 801 246-5053<br><br>**Lender:**<br>Agencia Especial de Financiamento Industrial - Finame<br>c/o Departamento de Credito a Exportacao BNDES - Exim<br>Av. Republica do Chile, No. 100-18 andar<br>CEP 20139-900 Rio de Janeiro - RJ Brazil<br>Attn: Director de Operacoes - DIROP2<br>Tel: 011 (55 21) 277-7995<br>Fax: 011 (55 21) 220-8244<br><br>**Security Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attn: David Ganss<br>Tel: 617-603-6580<br>Fax: 617-603-6669 | | | | | |
| 91. | **Owner Participant:**<br>Anst Lednek Airlines (Aust) PTY Limited<br>Australian company Number 000 579 680<br>Formerly Kendell Airlines (Aust) Pty Limited<br>c/o Greg Pollard Meredith Hodgson or J. Stewart<br>Level 25, 140 William Street, Melbourne VIC 3000<br>Tel: 613 3904 5113 / Fax: 613 9642 5887<br>**Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, N.A.<br>Corporate Trust Services / MAC: U1228-120 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7336 | N75998 | General Electric - Model: CF34-3B1 - SN: 872565 & 872564 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| | 299 South Main Street, 12th Floor<br>Salt Lake City, UT 84111<br>Tel: 801-246-5630 / Fax: 801-246-5053<br>**Lenders:**<br>**DVB Bank AG /** London Branch<br>80 Cheapside, London EC2V 6EE<br>Attn: David Goring-Thomas<br>Tel: 212-224-8341 / Fax: 212-588-8936<br>**DVB Group Merchant Bank (Asia) Ltd**.<br>77 Robinson Road, #06-03A, Attn: Frank Wulf<br>SIA Building, Singapore 68896<br>Tel: +65 6230 6709 / Fax: +65 6536 3066<br>**BNP Paribas**<br>CIB - Structured Finance, Aviation Finance Group -<br>Asset Mangement (CHD02A1)<br>37, Place du Marche Saint-Honore<br>75031 Paris cedex 01 - France<br>Attn: Christophe Thie Baut-George<br>Tel:+33 1 4316 8119 / Fax: +33 1 42 986399<br>**Commerzbank Aktiengesellschaft, Singapore Branch Corporate & Institutional Banking/ Risk Management**<br>8 Shenton Way #42-01 Temasek Tower<br>068811 Singapore<br>Attn: Ms. Iris Chia / Mr. Philip Ong<br>Tel: 65 6311 0678/  Fax 65 6226 2792 | | | | | |
| 92. | **Owner Participant:**<br>Aircraft Services Corporation,<br>c/o GE Capital Aviation Services, Inc.<br>Attn: Leader-Contracts<br>201 High Ridge Road<br>Stamford, CT 06927<br>Tel: 203-357-4482 / Fax: 203-357-3201<br><br>**Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, N.A. | Mesa Airlines, Inc. | CL-600-2B19<br>(CRJ-200) | 7202 | N47202 | General Electric - Model: CF34-3B1 - SN: 872229 & 872220 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| | (formerly First Security Bank)<br>79 South Main Street<br>Salt Lake City, UT 84111<br>Attn: Corporate Trust Department<br>Tel: 801-246-5819 / Fax: 801-246-5053<br><br>**Loan Participant:**<br>Canadian Regional Aircraft Finance Transaction No. 1 Limited<br>22 Grenville Street, St. Helier Jersey Channel Islands<br>Attn: Mourant & Co. Secretaries Limited, Group 12<br>Tel 44 (0) 1534 609 000 / Fax: 44 (0) 1534 609 333<br><br>**Indenture Trustee:**<br>U.S. Bank Corporate Trust Services<br>One Federal Street, 3rd Floor<br>Boston, MA 02110<br>Attn: David Ganss<br>Tel: 617-603-6580 / Fax: 617-603-6669<br><br>**Lender:**<br>Canadian Regional Aircraft Finance Transaction No. 1 Limited<br>22 Grenville Street, St. Helier Jersey Channel Islands<br>Attn: Mourant & Co. Secretaries Limited, Group 12<br>Tel 44 (0) 1534 609 000 / Fax: 44 (0) 1534 609 333 | | | | | |
| 93. | **Owner Participant:**<br>Aircraft Services Corporation,<br>c/o GE Capital Aviation Services, Inc.<br>Attn: Leader-Contracts<br>201 High Ridge Road<br>Stamford, CT 06927<br>Tel: 203-357-4482<br>Fax: 203-357-3201<br><br>**Owner Trustee / Lessor:** | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7208 | N37208 | General Electric - Model: CF34-3B1 - SN: 872241 & 872242 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| | Wells Fargo Bank Northwest, N.A. (formerly First Security Bank) 79 South Main Street Salt Lake City, UT 84111 Attn: Corporate Trust Department Tel: 801-246-5819 Fax: 801-246-5053 **Loan Participant:** Canadian Regional Aircraft Finance Transaction No. 1 Limited 22 Grenville Street St. Helier Jersey Channel Islands Attn: Mourant & Co. Secretaries Limited, Group 12 Tel 44 (0) 1534 609 000 Fax: 44 (0) 1534 609 333 **Indenture Trustee:** U.S. Bank Corporate Trust Services One Federal Street, 3rd Floor Boston, MA 02110 Attn: David Ganss Tel: 617-603-6580 Fax: 617-603-6669 | | | | | |
| 94. | **Owner Participant:** Anst Lednek Airlines (Aust) PTY Limited Australian company Number 000 579 680 Formerly Kendell Airlines (Aust) Pty Limited c/o Greg Pollard Meredith Hodgson or J. Stewart Level 25, 140 William Street, Melbourne VIC 3000 Tel: 613 3904 5113 / Fax: 613 9642 5887 **Owner Trustee / Lessor:** Wells Fargo Bank Northwest, N.A. Corporate Trust Services / MAC: U1228-120 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7367 | N75994 | General Electric - Model: CF34-3B1 - SN: 872645 & 872646 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| | 299 South Main Street, 12th Floor<br>Salt Lake City, UT 84111<br>Tel: 801-246-5630 / Fax: 801-246-5053<br>**Lenders:**<br>**DVB Bank AG /** London Branch<br>80 Cheapside, London EC2V 6EE<br>Attn: David Goring-Thomas<br>Tel: 212-224-8341 / Fax: 212-588-8936<br>**DVB Group Merchant Bank (Asia) Ltd**.<br>77 Robinson Road, #06-03A, Attn: Frank Wulf<br>SIA Building, Singapore 68896<br>Tel: +65 6230 6709 / Fax: +65 6536 3066<br>**BNP Paribas**<br>CIB - Structured Finance, Aviation Finance Group -<br>Asset Mangement (CHD02A1)<br>37, Place du Marche Saint-Honore<br>75031 Paris cedex 01 - France<br>Attn: Christophe Thie Baut-George<br>Tel:+33 1 4316 8119 / Fax: +33 1 42 986399<br>**Commerzbank Aktiengesellschaft, Singapore Branch Corporate & Institutional Banking/ Risk Management**<br>8 Shenton Way #42-01 Temaasek Tower<br>068811 Singapore<br>Attn: Ms. Iris Chia / Mr. Philip Ong<br>Tel: 65 6311 0678/  Fax 65 6226 2792 | | | | | |
| 95. | **Owner Participant:**<br>Anst Lednek Airlines (Aust) PTY Limited<br>Australian company Number 000 579 680<br>Formerly Kendell Airlines (Aust) Pty Limited<br>c/o Greg Pollard Meredith Hodgson or J. Stewart<br>Level 25, 140 William Street, Melbourne VIC 3000<br>Tel: 613 3904 5113 / Fax: 613 9642 5887<br>**Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, N.A.<br>Corporate Trust Services / MAC: U1228-120 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7372 | N75993 | General Electric - Model: CF34-3B1 - SN: 872656 & 872661 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| | 299 South Main Street, 12th Floor<br>Salt Lake City, UT 84111<br>Tel: 801-246-5630 / Fax: 801-246-5053<br>**Lenders:**<br>**DVB Bank AG /** London Branch<br>80 Cheapside, London EC2V 6EE<br>Attn: David Goring-Thomas<br>Tel: 212-224-8341 / Fax: 212-588-8936<br>**DVB Group Merchant Bank (Asia) Ltd**.<br>77 Robinson Road, #06-03A, Attn: Frank Wulf<br>SIA Building, Singapore 68896<br>Tel: +65 6230 6709 / Fax: +65 6536 3066<br>**BNP Paribas**<br>CIB - Structured Finance, Aviation Finance Group -<br>Asset Mangement (CHD02A1)<br>37, Place du Marche Saint-Honore<br>75031 Paris cedex 01 - France<br>Attn: Christophe Thie Baut-George<br>Tel:+33 1 4316 8119 / Fax: +33 1 42 986399<br>**Commerzbank Aktiengesellschaft, Singapore**<br>**Branch Corporate & Institutional Banking/ Risk**<br>**Management**<br>8 Shenton Way #42-01 Temasek Tower<br>068811 Singapore<br>Attn: Ms. Iris Chia / Mr. Philip Ong<br>Tel: 65 6311 0678/ Fax 65 6226 2792 | | | | | |
| 96. | **Owner Participant:**<br>Anst Lednek Airlines (Aust) PTY Limited<br>Australian company Number 000 579 680<br>Formerly Kendell Airlines (Aust) Pty Limited<br>c/o Greg Pollard Meredith Hodgson or J. Stewart<br>Level 25, 140 William Street, Melbourne VIC 3000<br>Tel: 613 3904 5113 / Fax: 613 9642 5887<br>**Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, N.A.<br>Corporate Trust Services / MAC: U1228-120 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7401 | N75992 | General Electric - Model: CF34-3B1 - SN: 872722 & 872723 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| | 299 South Main Street, 12th Floor<br>Salt Lake City, UT 84111<br>Tel: 801-246-5630 / Fax: 801-246-5053<br>**Lenders:**<br>**DVB Bank AG /** London Branch<br>80 Cheapside, London EC2V 6EE<br>Attn: David Goring-Thomas<br>Tel: 212-224-8341 / Fax: 212-588-8936<br>**DVB Group Merchant Bank (Asia) Ltd**.<br>77 Robinson Road, #06-03A, Attn: Frank Wulf<br>SIA Building, Singapore 68896<br>Tel: +65 6230 6709 / Fax: +65 6536 3066<br>**BNP Paribas**<br>CIB - Structured Finance, Aviation Finance Group -<br>Asset Mangement (CHD02A1)<br>37, Place du Marche Saint-Honore<br>75031 Paris cedex 01 - France<br>Attn: Christophe Thie Baut-George<br>Tel:+33 1 4316 8119 / Fax: +33 1 42 986399<br>**Commerzbank Aktiengesellschaft, Singapore**<br>**Branch Corporate & Institutional Banking/ Risk**<br>**Management**<br>8 Shenton Way #42-01 Temasek Tower<br>068811 Singapore<br>Attn: Ms. Iris Chia / Mr. Philip Ong<br>Tel: 65 6311 0678/ Fax 65 6226 2792 | | | | | |
| 97. | **Owner Participant:**<br>Anst Lednek Airlines (Aust) PTY Limited<br>Australian company Number 000 579 680<br>Formerly Kendell Airlines (Aust) Pty Limited<br>c/o Greg Pollard Meredith Hodgson or J. Stewart<br>Level 25, 140 William Street, Melbourne VIC 3000<br>Tel: 613 3904 5113 / Fax: 613 9642 5887<br>**Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, N.A.<br>Corporate Trust Services / MAC: U1228-120 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7405 | N75987 | General Electric - Model: CF34-3B1 - SN: 872737 & 872738 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| | 299 South Main Street, 12th Floor<br>Salt Lake City, UT 84111<br>Tel: 801-246-5630 / Fax: 801-246-5053<br>**Lenders:**<br>**DVB Bank AG /** London Branch<br>80 Cheapside, London EC2V 6EE<br>Attn: David Goring-Thomas<br>Tel: 212-224-8341 / Fax: 212-588-8936<br>**DVB Group Merchant Bank (Asia) Ltd**.<br>77 Robinson Road, #06-03A, Attn: Frank Wulf<br>SIA Building, Singapore 68896<br>Tel: +65 6230 6709 / Fax: +65 6536 3066<br>**BNP Paribas**<br>CIB - Structured Finance, Aviation Finance Group -<br>Asset Mangement (CHD02A1)<br>37, Place du Marche Saint-Honore<br>75031 Paris cedex 01 - France<br>Attn: Christophe Thie Baut-George<br>Tel:+33 1 4316 8119 / Fax: +33 1 42 986399<br>**Commerzbank Aktiengesellschaft, Singapore**<br>**Branch Corporate & Institutional Banking/ Risk**<br>**Management**<br>8 Shenton Way #42-01 Temasek Tower<br>068811 Singapore<br>Attn: Ms. Iris Chia / Mr. Philip Ong<br>Tel: 65 6311 0678/  Fax 65 6226 2792 | | | | | |
| 98. | **Owner Participant:**<br>Anst Lednek Airlines (Aust) PTY Limited<br>Australian company Number 000 579 680<br>Formerly Kendell Airlines (Aust) Pty Limited<br>c/o Greg Pollard Meredith Hodgson or J. Stewart<br>Level 25, 140 William Street, Melbourne VIC 3000<br>Tel: 613 3904 5113 / Fax: 613 9642 5887<br>**Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, N.A.<br>Corporate Trust Services / MAC: U1228-120 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7422 | N75991 | General Electric - Model: CF34-3B1 - SN: 872780 & 872783 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| | 299 South Main Street, 12th Floor<br>Salt Lake City, UT 84111<br>Tel: 801-246-5630 / Fax: 801-246-5053<br>**Lenders:**<br>**DVB Bank AG /** London Branch<br>80 Cheapside, London EC2V 6EE<br>Attn: David Goring-Thomas<br>Tel: 212-224-8341 / Fax: 212-588-8936<br>**DVB Group Merchant Bank (Asia) Ltd.**<br>77 Robinson Road, #06-03A, Attn: Frank Wulf<br>SIA Building, Singapore 68896<br>Tel: +65 6230 6709 / Fax: +65 6536 3066<br>**BNP Paribas**<br>CIB - Structured Finance, Aviation Finance Group -<br>Asset Mangement (CHD02A1)<br>37, Place du Marche Saint-Honore<br>75031 Paris cedex 01 - France<br>Attn: Christophe Thie Baut-George<br>Tel:+33 1 4316 8119 / Fax: +33 1 42 986399<br>**Commerzbank Aktiengesellschaft, Singapore<br>Branch Corporate & Institutional Banking/ Risk<br>Management**<br>8 Shenton Way #42-01 Temasek Tower<br>068811 Singapore<br>Attn: Ms. Iris Chia / Mr. Philip Ong<br>Tel: 65 6311 0678/  Fax 65 6226 2792 | | | | | |
| 99. | **Owner Participant:**<br>Anst Lednek Airlines (Aust) PTY Limited<br>Australian company Number 000 579 680<br>Formerly Kendell Airlines (Aust) Pty Limited<br>c/o Greg Pollard Meredith Hodgson or J. Stewart<br>Level 25, 140 William Street, Melbourne VIC 3000<br>Tel: 613 3904 5113 / Fax: 613 9642 5887<br>**Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, N.A.<br>Corporate Trust Services / MAC: U1228-120 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7357 | N75996 | General Electric - Model: CF34-3B1 - SN: 872621 & 872624 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| | 299 South Main Street, 12th Floor<br>Salt Lake City, UT 84111<br>Tel: 801-246-5630 / Fax: 801-246-5053<br>**Lenders:**<br>**DVB Bank AG /** London Branch<br>80 Cheapside, London EC2V 6EE<br>Attn: David Goring-Thomas<br>Tel: 212-224-8341 / Fax: 212-588-8936<br>**DVB Group Merchant Bank (Asia) Ltd.**<br>77 Robinson Road, #06-03A, Attn: Frank Wulf<br>SIA Building, Singapore 68896<br>Tel: +65 6230 6709 / Fax: +65 6536 3066<br>**BNP Paribas**<br>CIB - Structured Finance, Aviation Finance Group -<br>Asset Mangement (CHD02A1)<br>37, Place du Marche Saint-Honore<br>75031 Paris cedex 01 - France<br>Attn: Christophe Thie Baut-George<br>Tel:+33 1 4316 8119 / Fax: +33 1 42 986399<br>**Commerzbank Aktiengesellschaft, Singapore**<br>**Branch Corporate & Institutional Banking/ Risk**<br>**Management**<br>8 Shenton Way #42-01 Temasek Tower<br>068811 Singapore<br>Attn: Ms. Iris Chia / Mr. Philip Ong<br>Tel: 65 6311 0678/ Fax 65 6226 2792 | | | | | |
| 100. | **Owner Participant:**<br>Anst Lednek Airlines (Aust) PTY Limited<br>Australian company Number 000 579 680<br>Formerly Kendell Airlines (Aust) Pty Limited<br>c/o Greg Pollard Meredith Hodgson or J. Stewart<br>Level 25, 140 William Street, Melbourne VIC 3000<br>Tel: 613 3904 5113 / Fax: 613 9642 5887<br>**Owner Trustee / Lessor:**<br>Wells Fargo Bank Northwest, N.A.<br>Corporate Trust Services / MAC: U1228-120 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7361 | N75995 | General Electric - Model: CF34-3B1 - SN: 872633 & 872634 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| | 299 South Main Street, 12th Floor<br>Salt Lake City, UT 84111<br>Tel: 801-246-5630 / Fax: 801-246-5053<br>**Lenders:**<br>**DVB Bank AG /** London Branch<br>80 Cheapside, London EC2V 6EE<br>Attn: David Goring-Thomas<br>Tel: 212-224-8341 / Fax: 212-588-8936<br>**DVB Group Merchant Bank (Asia) Ltd.**<br>77 Robinson Road, #06-03A, Attn: Frank Wulf<br>SIA Building, Singapore 68896<br>Tel: +65 6230 6709 / Fax: +65 6536 3066<br>**BNP Paribas**<br>CIB - Structured Finance, Aviation Finance Group -<br>Asset Mangement (CHD02A1)<br>37, Place du Marche Saint-Honore<br>75031 Paris cedex 01 - France<br>Attn: Christophe Thie Baut-George<br>Tel:+33 1 4316 8119 / Fax: +33 1 42 986399<br>**Commerzbank Aktiengesellschaft, Singapore**<br>**Branch Corporate & Institutional Banking/ Risk**<br>**Management**<br>8 Shenton Way #42-01 Temaasek Tower<br>068811 Singapore<br>Attn: Ms. Iris Chia / Mr. Philip Ong<br>Tel: 65 6311 0678/ Fax 65 6226 2792 | | | | | |
| 101. | Aircraft Solutions CRJ-200LR, LLC<br>c/o TPG Credit Management, L.P.<br>4600 Wells Fargo Center<br>90 South Seventh Street<br>Minneapolis, MN 55402<br>Attn: Evan Carruthers<br>Tel: 612-851-3004 / Fax: 612-851-3001 | Mesa Airlines, Inc. | CR2 | | | General Electric - Model: CF34-3B1 SN: 872258 |
| 102. | Aircraft Solutions CRJ-200LR, LLC<br>c/o TPG Credit Management, L.P.<br>4600 Wells Fargo Center | Mesa Airlines, Inc. | ER4 | | | Allison - Model: AE300-7A1 SN: |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| | 90 South Seventh Street<br>Minneapolis, MN 55402<br>Attn: Evan Carruthers<br>Tel: 612-851-3004 / Fax: 612-851-3001 | | | | | 311235 |
| 103. | Engine Lease Finance Corporation<br>Shannon Business Park, Shannon<br>County Clare, Ireland<br>(353) 61-361785<br>Attn: Assistant  Corporation Secretary | Mesa Airlines, Inc. | CR2 | | | General Electric - Model: CF34-3B1 SN: 950424 |
| 104. | Engine Lease Finance Corporation<br>Shannon Business Park, Shannon<br>County Clare, Ireland<br>(353) 61-361785<br>Attn: Assistant  Corporation Secretary | Mesa Airlines, Inc. | CR2 | | | General Electric - Model: CF34-3B1 SN: 950426 |
| 105. | Engine Lease Finance Corporation<br>Shannon Business Park, Shannon<br>County Clare, Ireland<br>(353) 61-361785<br>Attn: Assistant  Corporation Secretary | Mesa Airlines, Inc. | ER4 | | | Allison - Model: AE300-7A1 SN: 311935 |
| 106. | Deucalion Engine Leasing (Ireland) Limited<br>c/o Engine Lease Finance Corporation<br>Shannon Business Park<br>Shannon, County Clare, Ireland<br>(353) 61-361785<br>Attn: Assistant  Corporation Secretary | Mesa Airlines, Inc. | ER4 | | | Allison - Model: AE300-7A1 SN: 312344 |
| 107. | **Lessor**<br>GE Aviation Materials LP - MTU Maintenance<br>Berlin-Brandenburg GmbH<br>5201 Regent Blvd<br>Suite 130<br>Irving, TX 75063<br>Attn: Jimmy Hill<br>Fax (972)-536-9111 | Mesa Air Group, Inc. | CR2 | | | General Electric - Model: CF34-3B1 SN: 807488C |
| 108. | GE Engine Leasing Holdings, Inc. | Mesa Airlines, Inc. | CR2 | | | General |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| | One Crowne Point, Suite 470 Cincinnati, OH 45241 Attn: Engine Leasing, General Manager Fax: 513-782-4288 | | | | | Electric - Model: CF34-3B1 SN: 872591 |
| 109. | GE Engine Leasing Holdings, Inc. One Crowne Point Suite 470 Cincinnati, OH 45241 Attn: Engine Leasing General Manager Fax (513)-782-4288 | Mesa Air Group, Inc. | CR2 | | | General Electric - Model: CF34-3B1 SN: 872832 |
| 110. | GE Engine Leasing Holdings, Inc. One Crowne Point, Suite 470 Cincinnati, OH 45241 Attn: Engine Leasing, General Manager Fax: 513-782-4288 | Mesa Air Group, Inc. | CR2 | | | General Electric - Model: CF34-3B1 SN: 872556 |
| 111. | Pratt & Whitney Canada Leasing, Limited Partner 1000 Marie-Victorin Longueuil, Quebec, Canada J4R 1A1 | Mesa Airlines, Inc. | Dash8 | | | Pratt & Whiney - Model: PW123D SN: AR0041 |
| 112. | **Lessor** Willis Lease Finance Corp 2320 Marinship Way, Suite 300 Sausalito, CA 94965 Attn: General Counsel Tele 415-311-5281 Fax 415-311-5167 **Owner Trustee** Wells Fargo Bank Northwest, N.A. | Mesa Air Group, Inc. | ER4 | | | Allison - Model: AE300-7A1 SN: 312234 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
|  | 299 South Main St. 12th Floor Salt Lake City, UT 84111 Attn: Corporate Trust Department Tel: (801) 246-5607 Fax: (801) 246-5053 |  |  |  |  |  |
| 113. | Willis Lease Finance Corp 2320 Marinship Way, Suite 300 Sausalito, CA 94965 Attn: General Counsel Tele 415-311-5281 Fax 415-311-5167 | Mesa Air Group, Inc. | ER4 |  |  | Allison - Model: AE300-7A1 SN: 311498 |
| 114. | Magellan Aircraft Services LLP 2345(B) Township Road Charlotte, NC 28273 Attn: Bill Polyi - President Tel: 704-504-9204 Fax: 704-504-9201 | Mesa Airlines, Inc. | D8 |  |  | Pratt & Whitney Canada - Model: PW123 SN: AW0145 |
| 115. | Magellan Aircraft Services LLP 2345(B) Township Road Charlotte, NC 28273 Attn: Bill Polyi - President Tel: 704-504-9204 Fax: 704-504-9201 | Mesa Air Group, Inc. | ER4 |  |  | Allison - Model: AE300-7A1 SN: 310068 |
| 116. | Magellan Aircraft Services LLP 2345(B) Township Road Charlotte, NC 28273 Attn: Bill Polyi - President Tel: 704-504-9204 Fax: 704-504-9202 | Mesa Air Group, Inc. | ER4 |  |  | Allison - Model: AE300-7A1 SN: 310075 |
| 117. | Magellan Aircraft Services LLP 2345(B) Township Road Charlotte, NC 28273 Attn: Bill Polyi - President | Mesa Air Group, Inc. | CR2 |  |  | General Electric - Model: CF34-3A1 SN: |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| | Tel: 704-504-9204<br>Fax: 704-504-9203 | | | | | 807481 |
| 118. | Magellan Aircraft Services LLP<br>2345(B) Township Road<br>Charlotte, NC 28273<br>Attn: Bill Polyi - President<br>Tel: 704-504-9204<br>Fax: 704-504-9204 | Mesa Air Group, Inc. | CR2 | | | General Electric - Model: CF34-3A1 SN: 807477 |
| 119. | Magellan Aircraft Services LLP<br>2345(B) Township Road<br>Charlotte, NC 28273<br>Attn: Bill Polyi - President<br>Tel: 704-504-9204<br>Fax: 704-504-9205 | Mesa Air Group, Inc. | CR2 | | | General Electric - Model: CF34-3A1 SN: 807548 |
| 120. | Magellan Aircraft Services LLP<br>2345(B) Township Road<br>Charlotte, NC 28273<br>Attn: Bill Polyi - President<br>Tel: 704-504-9204<br>Fax: 704-504-9206 | Mesa Air Group, Inc. | CR2 | | | General Electric - Model: CF34-3A1 SN: 807068 |
| 121. | Magellan Aircraft Services LLP<br>2345(B) Township Road<br>Charlotte, NC 28273<br>Attn: Bill Polyi - President<br>Tel: 704-504-9204<br>Fax: 704-504-9206 | Mesa Air Group, Inc. | CR2 | | | General Electric - Model: CF34-3A1 SN: 807483 |
| 122. | Magellan Aircraft Services LLP<br>2345(B) Township Road<br>Charlotte, NC 28273<br>Attn: Bill Polyi - President<br>Tel: 704-504-9204<br>Fax: 704-504-9206 | Mesa Air Group, Inc. | CR2 | | | General Electric - Model: CF34-3A1 SN: 807480 |
| 123. | Willis Lease Finance Corp<br>773 San Marin Drive, Suite 2215<br>Novato, California 94998<br>Attn: General Counsel | Mesa Airlines, Inc. | D8 | | | Pratt & Whiney Canada - Model: PW123 SN: 123005 |

| Item No. | Lessors and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
|  | Phone (415) 408-4700<br>Fax (415) 408-4702 |  |  |  |  |  |
| **124.** | Willis Lease Finance Corp<br>773 San Marin Drive, Suite 2215<br>Novato, California 94998<br>Attn: General Counsel<br>Phone (415) 408-4700<br>Fax (415) 408-4703 | Mesa Airlines, Inc. | D8 |  |  | Pratt & Whitney Canada - Model: PW123 SN: AG0074 |

**EXHIBIT B**

**(Excess Owned Equipment To Be Abandoned on Date to**

**Be Determined, Subject to Further Notice)**

# EXHIBIT B INDEX

**Counterparties and other parties in interest should locate their names in the index below and refer to the listed page(s) of the attached exhibit.  Parties in interest should review all of the amended exhibits in their entirety out of an abundance of caution.**

**Applicable Counterparty and Other Parties in Interest:**      **Page of attached Exhibit B:**

Canadian Regional Aircraft Finance Transaction No. 1 Limited ................................................................. 1

Manufacturers and Traders Trust Company ............................................................................................. 1

## Owned Equipment That May Be Subsequently Abandoned

| Item No. | Secured Parties and Other Related Party Addresses | Lessee/Debtor | Airframe Mfr. & Model | Mfr. Serial Number | U.S. Reg. No. | Engines Manufacturer, Model & Serial Number |
|---|---|---|---|---|---|---|
| 1. | **Lender:**<br>Canadian Regional Aircraft Finance Transaction No. 1 Limited<br>22 Grenville Street<br>St. Helier Jersey Channel Islands<br>Attn: Mourant & Co. Secretaries Limited, Group 12<br>Tel 44 (0) 1534 609 000<br>Fax: 44 (0) 1534 609 333<br><br>**Indenture Trustee:**<br>Manufacturers and Traders Trust Company<br>25 South Charles Street<br>Mail Code 101-591<br>Baltimore, MD 21201<br>Attn: Corporate Trust Department<br>Fax: 410-244-4236 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7209 | N571ML | General Electric - Model: CF34-3B1 - SN: 872244 & 872260 |
| 2. | **Lender:**<br>Canadian Regional Aircraft Finance Transaction No. 1 Limited<br>22 Grenville Street<br>St. Helier Jersey Channel Islands<br>Attn: Mourant & Co. Secretaries Limited, Group 12<br>Tel 44 (0) 1534 609 000<br>Fax: 44 (0) 1534 609 333<br><br>**Indenture Trustee:**<br>Manufacturers and Traders Trust Company<br>25 South Charles Street<br>Mail Code 101-591<br>Baltimore, MD 21201<br>Attn: Corporate Trust Department<br>Fax: 410-244-4236 | Mesa Airlines, Inc. | CL-600-2B19 (CRJ-200) | 7206 | N570ML | General Electric - Model: CF34-3B1 - SN: 872225 & 872293 |

## EXHIBIT C

**- Subsequent Rejection/Abandonment Notice -**

PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone: 212-561-7700
Facsimile:  212-561-7777
Richard M. Pachulski
Laura Davis Jones
Debra I. Grassgreen
Joshua M. Fried
Maria A. Bove

Attorneys for Debtors and Debtors in Possession
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| MESA AIR GROUP, INC., *et al.*, | Case No. 10-10018 (MG) |
| Debtors.[1] | (Jointly Administered) |

**[FIRST, ETC.] NOTICE OF INTENT TO (I) REJECT LEASE(S) [AND/OR SUBLEASE(S)] RELATING TO CERTAIN AIRCRAFT AND OTHER RELATED EQUIPMENT AND/OR (II) TO ABANDON CERTAIN AIRCRAFT, ENGINE, AND OTHER RELATED EQUIPMENT, PURSUANT TO DEBTORS' PROCEDURES SET FORTH IN ORDER ENTERED ON _____, 2010 (RE: [Name of Affected Lessor or Secured Party or Sublessee] [or] [PARTIES IDENTIFIED ON ATTACHED EXHIBIT])**

**PLEASE TAKE NOTICE** that the above-captioned debtors and debtors in possession

(collectively, the "Debtors") hereby give notice to (a) the [as applicable] [lessors, sublessees,

beneficial owners, indenture trustees, loan trustees, collateral trustees, guarantors and/or loan

participants] set forth on Exhibit 1 annexed hereto (collectively, the "Lessors" [the

"Sublessees"]) of the Debtors' intent to reject certain leases [subleases] (the "Leases" [the

"Subleases"]) for certain aircraft and other related equipment as set forth in Exhibit 1

---

[1] The Debtors are:  Mesa Air Group, Inc. (2351); Mesa Air New York, Inc. (3457); Mesa In-Flight, Inc. (9110); Freedom Airlines, Inc. (9364); Mesa Airlines, Inc. (4800); MPD, Inc. (7849); Ritz Hotel Management Corp. (7688); Regional Aircraft Services, Inc. (1911); Air Midwest, Inc. (6610); Mesa Air Group Airline Inventory Management, LLC (2015); Nilchi, Inc. (5531); and Patar, Inc. (1653).

(collectively, the "Excess Leased Equipment") and (b) the [as applicable] mortgagees, security

trustees, indenture trustees, guarantors, servicers and/or loan participants] set forth in Exhibit 2

annexed hereto (collectively, the "Secured Parties" and along with the Lessors, the "Aircraft

Finance Parties") of the Debtors' intent to abandon certain aircraft and other related equipment

as set forth in Exhibit 2 (collectively, the "Excess Owned Equipment").

**PLEASE TAKE FURTHER NOTICE** that, on _____, 2010, the Bankruptcy

Court entered its *Order (I) Authorizing Debtors to (A) Reject Leases Relating to Certain Aircraft*

*and Other Related Equipment, (B) Abandon Certain Aircraft, Engines, and Other Related*

*Equipment, (C) Transfer Title to Certain Aircraft, Engines, and Other Related Equipment, and*

*(D) Satisfy the Surrender and Return Requirements Under the Bankruptcy Code, and (II)*

*Approving Related Notices and Procedures* (the "Order"), a copy of which is attached hereto as

Exhibit 3.  All capitalized terms not defined herein have the meaning ascribed to them in the

Order.  This Notice is being provided to you in accordance with the Order as a Subsequent

Rejection/Abandonment Notice.

**[*Option A – Rejection of Lease and/or Abandonment of Excess Owned Equipment*]**

**PLEASE TAKE FURTHER NOTICE** that unless an affected Aircraft Finance Party

timely objects to this Notice and the proposed Lease rejection and/or abandonment of equipment,

the rejection of the Leases and abandonment of the Excess Owned Equipment will be effective

as of the eighth (8th) business day after the filing and service of this Notice (the "Deemed

Effective Date"), without need of any further Court order or additional notice, subject to the

rights to object as set forth in the Order, and as of the Deemed Effective Date, the applicable

Aircraft Parties may take possession of the Excess Equipment at the locations set forth on

Exhibit 1 and Exhibit 2, as applicable; *provided*, *however*, if any affected Lessor or Secured

Party wishes to object to the rejection of the applicable Lease or abandonment of the applicable

Excess Owned Equipment, such affected party must file and serve such objection in accordance

with the following procedures:

(a)     The Debtors' rejection of the applicable Lease and/or the Debtors' abandonment of the applicable Excess Owned Equipment, as the case may be, pursuant to this Notice, will be effective as of the eighth (8th) business day after the date of filing and service of this Notice (as to such subsequently rejected Leases and abandoned equipment, the "Deemed Effective Date"), without the need of any further order or notice, if no objection thereto is filed with the Court and served so as to be received by 4:00 p.m. (prevailing Eastern Time) on the seventh (7th) business day after the filing and service of this Notice, on (i) United States Bankruptcy Court of the Southern District of New York, One Bowling Green, New York, New York 10004, (ii) the Office of the United States Trustee for the Southern District of New York (the "OUST"), 33 Whitehall Street, 21st Floor, New York, New York 10004, (iii) Pachulski Stang Ziehl & Jones LLP, 150 California Street, 15th Floor, San Francisco, California 94111 (Attn:  Debra I. Grassgreen and Joshua M. Fried), and Pachulski Stang Ziehl & Jones LLP, 780 Third Avenue, 36th Floor, New York, New York 10017 (Attn:  Maria A. Bove), attorneys for the Debtors, (iv) Mesa Air Group, Inc., Law Department 410 N. 44th St. Suite 700, Phoenix, Arizona 85008, (Attn: Brian S. Gillman, Esq.), and (v) proposed counsel to the Committee, Morrison & Foerster, 1290 Avenue of the Americas, New York, New York 10104 (Attn: Brett H. Miller) ("Committee Counsel") (collectively, the "Notice Parties").

(b)     If a timely objection is filed and served, the effective date of rejection or abandonment, as applicable, will be (i) the originally proposed Effective Date if the objection is overruled or withdrawn or (ii) such other date as determined by the Bankruptcy Court after a hearing on the objection.  Further, the Court may adjust the Effective Date in accordance with the procedures set forth in paragraph 2 of the Order on account of the Enumerated Matters (as such term is defined in the Order) or any other breach of the Order.

(c)     A hearing on any objection to this Notice will be held on the next scheduled omnibus hearing date in the Debtors' cases, provided that the objecting party is provided by the Debtors at least five (5) business days' prior written notice of such hearing date and time, and provided further that the foregoing is without prejudice to the Debtors and/or objecting party to move for an expedited hearing (on less than five (5) business days' notice).

(d)     The Debtors must file and serve on the objecting party, the OUST and the Committee Counsel any reply to any objection at least two (2) business days prior to the scheduled hearing.

[*Option B – Rejection of Sublease*]

**PLEASE TAKE FURTHER NOTICE** that unless the affected Sublessee or other party in interest timely objects to this Notice and the proposed rejection of the sublease listed on Exhibit 1 (the "Sublease"), the rejection of the Sublease will be effective as of the eighth (8th) business day after the filing and service of this Notice (the "Deemed Effective Date"), without need of any further Court order or additional notice, subject to the rights to object as set forth in the Order; *provided*, *however*, if the affected Sublessee wishes to object to the rejection of the Sublease, such party must file and serve such objection in accordance with the following procedures:

(a)    The Debtors' rejection of the Sublease pursuant to this Notice will be effective as of the eighth (8th) business day after the date of filing and service of this Notice, without the need of any further order or notice, if no objection thereto is filed with the Court and served so as to be received by 4:00 p.m. (prevailing Eastern Time) on the seventh (7th) business day after the filing and service of this Notice, on (i) United States Bankruptcy Court of the Southern District of New York, One Bowling Green, New York, New York 10004, (ii) the Office of the United States Trustee for the Southern District of New York (the "OUST"), 33 Whitehall Street, 21st Floor, New York, New York 10004, (iii) Pachulski Stang Ziehl & Jones LLP, 150 California Street, 15th Floor, San Francisco, California 94111 (Attn:  Debra I. Grassgreen and Joshua M. Fried), and Pachulski Stang Ziehl & Jones LLP, 780 Third Avenue, 36th Floor, New York, New York 10017 (Attn:  Maria A. Bove), attorneys for the Debtors, (iv) Mesa Air Group, Inc., Law Department 410 N. 44th St. Suite 700, Phoenix, Arizona 85008, (Attn: Brian S. Gillman, Esq.), and (v) proposed counsel to the Committee, Morrison & Foerster, 1290 Avenue of the Americas, New York, New York 10104 (Attn: Brett H. Miller) ("Committee Counsel") (collectively, the "Notice Parties").

(b)    If a timely objection is filed and served, the effective date of rejection will be (i) the Deemed Effective Date if the objection is overruled or withdrawn or (ii) such other date as determined by the Bankruptcy Court after a hearing on the objection.  Further, the Court may adjust the Effective Date in accordance with the procedures set forth in paragraph 2 of the Order on account of the Enumerated Matters (as such term is defined in the Order) or any other breach of the Order.

(c)    A hearing on any objection to this Notice will be held on the next

scheduled omnibus hearing date in the Debtors' cases, provided that the objecting party is provided by the Debtors at least five (5) business days' prior written notice of such hearing date and time, and provided further that the foregoing is without prejudice to the Debtors and/or objecting party to move for an expedited hearing (on less than five (5) business days' notice).

(d)    The Debtors must file and serve on the objecting party, the OUST and the Committee Counsel any reply to any objection at least two (2) business days prior to the scheduled hearing.

Dated:    _____
New York, New York           PACHULSKI STANG ZIEHL & JONES LLP


_____
Richard M Pachulski
Laura Davis Jones
Debra I. Grassgreen
Joshua M. Fried
Maria A. Bove

780 Third Avenue, 36th Floor
New York, New York 10017
Telephone:  (212) 561-7700
Facsimile:  (212) 561-7777

Attorneys for Debtors and Debtors in Possession