**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| MESA AIR GROUP, INC., *et al.*, | Case No. 10-10018 (MG) |
| Debtors. | (Jointly Administered) |

### FIRST INTERIM APPLICATION OF IMPERIAL CAPITAL, LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR AND INVESTMENT BANKER TO THE DEBTORS FOR THE PERIOD FROM JANUARY 5, 2010 THROUGH APRIL 30, 2010

| | |
|---|---|
| Name of Applicant: | Imperial Capital, LLC |
| Role in Case: | Financial Advisor and Investment Banker to Debtors |
| Date of Retention: | January 5, 2010 |
| Period for which Compensation and Reimbursement is Sought: | January 5, 2010 through April 30, 2010 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $ 580,645.16 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $ 61,156.75 |
| Total Amount Sought: | $ 641,801.91 |

This is a/n:   __X__   Interim   _____   Final Application.

| | |
|---|---|
| Prior Applications: | n/a |
| Aggregate Amounts Paid to Date: | $551,801.91 |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | Chapter 11 |
| MESA AIR GROUP, INC., *et al.*, | Case No. 10-10018 (MG) |
| Debtors.[1] | (Jointly Administered) |

**FIRST INTERIM APPLICATION OF IMPERIAL CAPITAL, LLC FOR
COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF
EXPENSES AS FINANCIAL ADVISOR AND INVESTMENT BANKER TO THE
DEBTORS FOR THE PERIOD FROM JANUARY 5, 2010 THROUGH APRIL 30, 2010**

TO:    THE HONORABLE MARTIN GLENN
       UNITED STATES BANKRUPTCY JUDGE:

Imperial Capital, LLC ("Imperial"), financial advisor and investment banker to

Mesa Air Group, Inc. and its affiliated debtors and debtors in possession in the above-captioned

chapter 11 cases (collectively, the "Debtors"), submits this first interim application (the "Interim

Application") seeking allowance of (a) compensation for professional services rendered by

Imperial to the Debtors in the amount of $580,645.16, and (b) reimbursement of actual and

necessary charges and disbursements incurred by Imperial in the rendition of required

professional services on behalf of the Debtors in the amount of $61,156.75, in each case for the

period from January 5, 2010 through April 30, 2010 (the "Interim Period") pursuant to section

330(a) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal

Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the United States Trustee Guidelines

---

[1] The Debtors are: Mesa Air Group, Inc. (2351); Mesa Air New York, Inc. (3457); Mesa In-Flight, Inc. (9110); Freedom Airlines, Inc. (9364); Mesa Airlines, Inc. (4800); MPD, Inc. (7849); Ritz Hotel Management Corp. (7688); Regional Aircraft Services, Inc. (1911); Air Midwest, Inc. (6610); Mesa Air Group Airline Inventory Management, LLC (2015); Nilchi, Inc. (5531); and Patar, Inc. (1653).

for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on January 30, 1996 (the "UST Guidelines"), General Order M-389, Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases (the "Local Guidelines"), the Order to Establish Procedures For Interim Compensation and Reimbursement of Expenses of Professionals, entered in these cases on January 26, 2010 (the "Interim Compensation Order" and, collectively with the UST Guidelines and the Local Guidelines, the "Guidelines"). In support of this Interim Application, Imperial respectfully represents as follows:

## Background

1. On January 5, 2010 (the "Petition Date"), each of the Debtors commenced with this Court a voluntary case under the Bankruptcy Code. The Debtors are authorized to continue to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2. The Debtors' chapter 11 cases are jointly administered pursuant to Bankruptcy Rule 1015(b).

3. On January 14, 2010, the Office of the U.S. Trustee (the "U.S. Trustee") appointed an Official Committee of Unsecured Creditors in these cases (the "Committee"). No trustee or examiner has been appointed in these cases.

## Jurisdiction and Venue

4. This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b). Venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

## Retention of Imperial

5.      On January 8, 2010, the Debtors filed their Application Pursuant to Sections 327(e) and 328(a) of the Bankruptcy Code and Rule 2014 of the Bankruptcy Rules for Authorization to Employ and Retain Imperial Capital, LLC as Financial Advisor and Investment Banker to the Debtors, effective *nunc pro tunc* to the Petition Date.

6.      On March 1, 2010, the Court entered the Order Pursuant to Sections 327(e) and 328(a) of the Bankruptcy Code Authorizing the Employment and Retention of Imperial Capital, LLC as Financial Advisor and Investment Banker to the Debtors, effective *nunc pro tunc* to the Petition Date (the "Retention Order").

7.      Pursuant to the Retention Order, Imperial has been retained with respect to the following advisory services (collectively, the "Advisory Services"): (i) analysis of the Debtors' business, operations, properties, financial condition, competition, prospects and management; (ii) assisting the Debtors in the preparation of its financial forecasts and scenarios related thereto; (iii) financial valuation of the ongoing operations of the Debtors; (iv) assisting the Debtors in arranging and preparing for due diligence investigations and participating in meetings with the Debtors' creditor groups related to a Transaction[2] and/or Restructuring; (v) assisting the Debtors in the preparation of reports and other materials related to a potential Restructuring, and updates on the Debtors and their financial performance and assisting the Debtors in the communication of such materials with their existing key constituents; (vi) assisting the Debtors in developing, evaluating, structuring and

---

[2] Capitalized terms not defined herein shall have the meanings ascribed to them in the engagement agreement, dated July 2, 2009, and the addendum dated December 29, 2009 between the Debtors and Imperial (the "Engagement Letter").

negotiating the terms and conditions of a potential Restructuring or Transaction, including the value of securities, if any, that may be issued to certain creditors under a Restructuring; (vii) assisting the Debtors in the preparation of solicitation materials with respect to a Transaction, and/or Restructuring including without limitation the preparation of an offering memorandum subject to the provisions of Section 4 of the Engagement Letter (the "Offering Materials"); (viii) identification of and contacting selected qualified buyers ("Buyers") for a Transaction and furnishing them, on behalf of the Debtors, with copies of the Offering Materials related to a Transaction; and (ix) providing such other financial advisory services with respect to the Debtors' financial issues as may from time to time be agreed upon between the Debtors and Imperial.

8.     By this Interim Application, Imperial seeks allowance of interim compensation for professional services rendered to the Debtors during the Interim Period in the aggregate amount of $580,645.16, and for reimbursement of actual, necessary expenses incurred during the Interim Period in connection with such services in the aggregate amount of $61,156.75.

9.     Prior to the filing of this Interim Application, and in compliance with the Interim Compensation Order, Imperial sent the Debtors, counsel for the Debtors, counsel for the Committee, and the U.S. Trustee monthly fee statements for professional services rendered and expenses incurred during the Interim Period. No party objected to any of Imperial's monthly statements for the Interim Period.

10.     In accordance with the Interim Compensation Order, Imperial has received payments totaling $551,801.91 ($490,645.16 of which is for services rendered and

$61,156.75 of which is for reimbursement of expenses) for the Interim Period. By this Interim Application, Imperial seeks payment of the remaining $90,000, which amount represents the 20% holdback of Imperial's requested fees during the Interim Period, excluding the period from January 1, 2010 to January 31, 2010, pursuant to the Interim Compensation Order.

11.     Prior to the Petition Date, the Debtors paid Imperial $150,000 in monthly advisory fees for January 2010 and expense deposits of $50,761.02. During the Interim Period, Imperial professionals expended a total of 3,316 hours in connection with the Advisory Services, and incurred reasonable and necessary out-of-pocket expenses of $61,156.75 in connection with such services. Pursuant to the Retention Order, Imperial is entitled to monthly compensation for its services provided to the Debtors at the rate of $150,000 per month. For the Interim Period, Imperial seeks allowance from the Court of the pro-rated amount of $130,645.16 for the post-petition period of January 5, 2010 through January 31, 2010, and $450,000 for the period of February 1, 2010 through April 30, 2010 for a total of $580,645.16.

12.     Annexed hereto as Exhibit A is a summary of records of Imperial personnel of the time spent by Imperial's professionals in connection with the Advisory Services during the Interim Period. Annexed hereto as Exhibit B is a summary of the types of expenses for which reimbursement is sought. Annexed hereto as Exhibit C is the certification of Marc A. Bilbao with respect to the Interim Application.

13.     During the Interim Period, Imperial performed several key services to the Debtors at substantial benefit to the Debtors' estates. These activities included, but were not limited to: (1) assistance in the negotiation of over 30 stipulations under Section 1110 of

the Bankruptcy Code to permit the continued operation of the Debtors' fleet at significantly

reduced costs to the estate; (2) direct and comprehensive negotiations with counterparties to

agreements with respect to the Debtors' fleet, including the solicitation of aircraft lease

proposals, evaluation of the relative economic benefit of different proposals received, and

arrangements and agreements with the various aircraft parties to secure equipment vital to the

continued operation of the Debtors' business activities; (3) engagement with the Debtors'

partners for the potential extension of its business contracts, including an analysis of the

impact of contract changes to the Debtors' estates; (4) preparation of an extensive database of

the Debtors' fleet of aircraft and engines, which was instrumental in enabling the Debtors'

legal counsel to reject aircraft leases and for the Debtors to return unnecessary equipment;

(5) analysis of the Debtors' cash flows to monitor the potential need for additional liquidity

and for financial reporting requirements to the Committee; (7) preparation of the Debtors'

consolidated financial projections in conjunction with the development of a Plan of

Reorganization and Disclosure Statement; and (8) production of presentations and materials to

the Committee, with the accomplishment of establishing a productive and cooperative

relationship with the Committee and expediting matters before the Court during the Interim

Period at substantial savings of time and expense to the Debtors' estates.

## SUMMARY OF FINANCIAL ADVISORY SERVICES RENDERED

14. Pursuant to the Retention Order, Imperial is entitled to monthly

compensation for its services provided for the Advisory Services at the rate of $150,000 per

month, plus reimbursement of necessary out-of pocket expenses. For the Interim Period,

Imperial seeks the amount of $580,645.16 for the period January 5, 2010 through April 30, 2010 as authorized in Imperial's Retention Order.

15.     Imperial's professionals expended a total of 3,316 hours during the Interim Period.

## EXPENSES INCURRED BY IMPERIAL

16.     Section 330 of the Bankruptcy Code authorizes "reimbursement for actual, necessary expenses" incurred by professionals employed under section 327 of the Bankruptcy Code.  The total amount of the expenses incurred by Imperial during the Interim Period is $61,156.75, as detailed in the attached Exhibit B.  As set forth above, Imperial seeks reimbursement for expenses incurred in rendering services to the Debtors during the Interim Period in the amount of $61,156.75.

## The Requested Compensation Should Be Allowed

17.     Section 330 of the Bankruptcy Code provides that the Court may award a professional person employed under section 327 or 1103 of the Bankruptcy Code:

   (A)     reasonable compensation for actual, necessary services rendered by the trustee, examiner, professional person, or attorney and by any paraprofessional person employed by any such person; and

   (B)     reimbursement for actual, necessary expenses. 11 U.S.C. § 330(a)(1).

11 U.S.C. § 330 (a)(1)(A)-(B).

18.     In determining the amount of reasonable compensation to be awarded, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including:

   (A)     the time spent on such services;

(B)     the rates charged for such services;

(C)     whether the services were necessary to the administration of, or beneficial at the time the service was rendered toward the completion of, a case under this title;

(D)     whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(E)     with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(F)     whether the compensation is reasonable, based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3)(A)-(F).

19.     Imperial respectfully submits that it has satisfied the requirements for the allowance of the compensation and reimbursement of expenses sought herein. The services described above, at the time they were provided, were necessary and beneficial to the administration of the Debtors' chapter 11 cases. Imperial's services were consistently performed in a timely manner, commensurate with the complexity of the issues facing the Debtors and the nature and importance of the problems, issues, and tasks. Furthermore, the compensation sought by Imperial is reasonable because it is based on the customary compensation charged by comparably skilled practitioners outside of bankruptcy. Accordingly, approval of the compensation sought herein is warranted.

**Statements of Imperial Pursuant to Bankruptcy Rule 2016(a)**

20.     Imperial has submitted monthly statements during the Interim Period and has received a total of $551,801.91 from the Debtors relating to fees and expenses on

account of services provided by Imperial for the benefit of the Debtors during the Interim Period.

21.     No agreement or understanding exists between Imperial and any third person for the sharing of compensation, except as allowed by section 504(b) of the Bankruptcy Code and Bankruptcy Rule 2016 with respect to the sharing of compensation between and among partners of Imperial. All of the services for which compensation is sought in this Interim Application were rendered at the request of, and solely on behalf of, the Debtors, and not at the request of, or on behalf of, any other person or entity.

### Notice

22.     Notice of this Interim Application and its exhibits will be given to (a) the Debtors; (b) counsel to the Debtors; (c) the U.S. Trustee; (d) counsel to the Committee and (e) other parties entitled to receive notice pursuant to the Interim Compensation Order and case management order entered on January 26, 2010. Imperial respectfully submits that no other or further notice is required.

WHEREFORE, Imperial respectfully requests that the Court enter an order: (a) allowing interim compensation of $580,645.16 to Imperial for professional services rendered during the Interim Period, plus reimbursement of actual and necessary charges and disbursements incurred in the sum of $61,156.75 in connection with Imperial's services during the Interim Period; (b) authorizing the Debtors to pay to Imperial any and all unpaid amounts held back for the Interim Period in the amount of $90,000.00; and (c) granting to Imperial such other and further relief as the Court may deem proper.

Dated:    June 30, 2010                    IMPERIAL CAPITAL, LLC

By    _____
      Marc Bilbao
      2000 Avenue of the Stars, 9th Floor South
      Los Angeles, CA 90067
      Telephone: 310-246-3605
      Facsimile:  310-777-3042

# EXHIBIT A

## SUMMARY OF HOURS BY PROFESSIONAL

| Professional | Position | Hours |
|---|---|---|
| Bilbao, Marc | Managing Director | 405.75 |
| Roy, Beau | Senior Vice President | 663.00 |
| Farnsworth, Scott | Senior Vice President | 575.75 |
| Hoertling, Justin | Analyst | 800.00 |
| Ferrarini, Adam | Analyst | 770.00 |
| Rashid, Muayyed | Analyst | 101.50 |
| **Total** | | **3,316.00**[1] |

---

[1] Pursuant to the Retention Order, Imperial is entitled to a flat monthly rate of $150,000.00 for services provided to the Debtors.

| Date | Professional | Category | Description | Hours |
|------|-------------|----------|-------------|-------|
| Tue 01/05/10 | M. Bilbao | Fleet and Debt Restructuring | Review draft communication to aircraft parties and RFP; various discussions with team re: 200s | 3.00 |
| | M. Bilbao | Case and Claims Administration | Review analysis of critical vendors by category / preparation of schedule by category for use by M. Lotz (Mesa) in UCC meeting / first-day hearings | 1.00 |
| | M. Bilbao | Case and Claims Administration | Attend first-day hearings; travel to/from courthouse | 3.00 |
| | M. Bilbao | Fleet and Debt Restructuring | Call with Embraer re: RFP and discussion with team re: same | 0.50 |
| Wed 01/06/10 | M. Bilbao | Business Planning / Financial Reporting | Review Go booking reports | 0.50 |
| | M. Bilbao | Fleet and Debt Restructuring | Coordination with fleet parties on RFP and return conditions | 3.50 |
| | M. Bilbao | Travel | Travel from NY to LA | 6.00 |
| Thu 01/07/10 | M. Bilbao | Fleet and Debt Restructuring | Calls with aircraft party on fleet issues | 2.00 |
| | M. Bilbao | Fleet and Debt Restructuring | Call with GECAS, Mesa and counsel; preparation for same | 1.00 |
| | M. Bilbao | Retention Terms and Documentation | Review Imperial retention application | 1.00 |
| Fri 01/08/10 | M. Bilbao | Retention Terms and Documentation | Review application for use in UCC meeting | 2.50 |
| | M. Bilbao | Code-share Assumptions, Extensions | Review code share agreement | 1.00 |
| | M. Bilbao | Fleet and Debt Restructuring | Review abandonment order | 0.50 |
| | M. Bilbao | Fleet and Debt Restructuring | Discussions with Mesa re: RFP and fleet issues | 1.00 |
| Sat 01/09/10 | M. Bilbao | Creditor Reports, Liason and Negotiations | Call with Imperial team re: next week's meetings with creditors and aircraft parties | 0.50 |
| | M. Bilbao | Fleet and Debt Restructuring | Discussions with Mesa re: fleet restructuring | 1.00 |
| Mon 01/11/10 | M. Bilbao | Travel | Travel from LA to NY | 6.00 |
| | M. Bilbao | Fleet and Debt Restructuring | Review of HSH proposal | 0.50 |
| | M. Bilbao | Creditor Reports, Liason and Negotiations | Review unsecured creditor presentation | 1.00 |
| Tue 01/12/10 | M. Bilbao | Fleet and Debt Restructuring | Meeting with ERJ-145 parties; discussions with Imperial team, client and council on same; preparation for same (review of aircraft / engine status and locations); coordinate with dial-in parties | 2.00 |
| | M. Bilbao | Case and Claims Administration | Review aircraft claims and methodology | 1.00 |
| | M. Bilbao | Creditor Reports, Liason and Negotiations | Review 1/13 presentation to unsecured creditors | 1.50 |
| | M. Bilbao | Fleet and Debt Restructuring | Call with GECAS re: leased engine payments / timing | 0.50 |
| | M. Bilbao | Fleet and Debt Restructuring | Discussions with Mesa re: fleet restructuring | 1.00 |
| Wed 01/13/10 | M. Bilbao | Fleet and Debt Restructuring | Meeting with HSH; discussions with Imperial team, client and council on same; preparation for same (review of aircraft / engine status and locations) | 1.00 |
| | M. Bilbao | Creditor Reports, Liason and Negotiations | Attend Trustee / Creditors' meetings and set up for same; participate in Q&A with Trustee and client following general presentation | 4.50 |
| Thu 01/14/10 | M.Bilbao | Fleet and Debt Restructuring | Discussions with LBBW; discussions with Imperial team, client and council on same; preparation for same | 0.50 |
| | M. Bilbao | Fleet and Debt Restructuring | Meeting with EDC in NYC re: aircraft frame, engines | 1.50 |
| | M. Bilbao | Case and Claims Administration | Review claims estimate | 1.50 |
| | M. Bilbao | Fleet and Debt Restructuring | Call with Integra Fortis; discussions with Imperial team, client and council on same; preparation for same | 0.50 |
| Fri 01/15/10 | M. Bilbao | Business Planning / Financial Reporting | Review of draft weekly cash flow | 0.50 |
| | M. Bilbao | Fleet and Debt Restructuring | Review of CIT proposal on RFP | 0.50 |
| | M. Bilbao | Travel | Travel from NY to LA, review of CIT proposal on RFP | 6.00 |
| Sun 01/17/10 | M. Bilbao | POR and Disclosure Statement | Internal correspondence re: plan term sheet | 1.00 |
| | M. Bilbao | Code-share Assumptions, Extensions | Review assumption motion | 1.00 |
| Mon 01/18/10 | M. Bilbao | Business Planning / Financial Reporting | Review of revised weekly cash flow and discussion with team | 0.50 |
| | M. Bilbao | Code-share Assumptions, Extensions | Calls re: bombardier payment restructuring | 2.00 |
| | M. Bilbao | Fleet and Debt Restructuring | Review status on CRJ200 | 1.00 |
| | M. Bilbao | POR and Disclosure Statement | Review & discuss draft plan term sheet | 1.00 |
| | M. Bilbao | Fleet and Debt Restructuring | Review waiver & offset issues | 1.50 |
| Tue 01/19/10 | M.Bilbao | Fleet and Debt Restructuring | Review of DH8 Term Sheet; discussion with team and client | 2.50 |
| | M.Bilbao | POR and Disclosure Statement | Review & discuss draft plan term sheet | 1.00 |
| | M.Bilbao | Fleet and Debt Restructuring | Discussions with Mesa re: fleet issues | 0.50 |
| Tue 01/19/10 | M.Bilbao | Code-share Assumptions, Extensions | Review/ discuss bombardier payment restructuring | 2.50 |
| Wed 01/20/10 | M. Bilbao | Case and Claims Administration | Internal discussions with client re: strategy including review of BBD exposure and aircraft summary | 3.00 |
| | M. Bilbao | Fleet and Debt Restructuring | Review term sheets for equipment return / retention for various parties | 2.50 |
| | M. Bilbao | Fleet and Debt Restructuring | Discussions with Lotz re: proposed economics on CRJ200 retained equipment | 0.50 |
| | M. Bilbao | Fleet and Debt Restructuring | Discussions with Ornstein re: Bombardier & Embraer | 0.50 |
| | M. Bilbao | Fleet and Debt Restructuring | Review aircraft return summaries | 2.00 |
| Wed 01/20/10 | M. Bilbao | Business Planning / Financial Reporting | Review of cash flow analysis and discussions with client and team on the same | 2.00 |

| Date | Professional | Category | Description | Hours |
|------|-------------|----------|-------------|-------|
| Thu 01/21/10 | M. Bilbao | Business Planning / Financial Reporting | Review cash flow & corresponding items | 1.00 |
| | M. Bilbao | Creditor Reports, Liason and Negotiations | Call with M. Lotz and J. Swigart and Imperial team re: cash flow and upcoming meetings with UCC | 0.50 |
| | M. Bilbao | Fleet and Debt Restructuring | Review rejection procedures motion | 0.50 |
| | M. Bilbao | POR and Disclosure Statement | Call with Imperial team, counsel and client re: plan term sheet and committee meeting; discussion of 1110(b) for ERJs | 1.50 |
| | M. Bilbao | Creditor Reports, Liason and Negotiations | Initial discussion with Macquarie Committee FA | 0.50 |
| | M. Bilbao | Retention Terms and Documentation | Review Imperial supplemental affidavit & fee analysis | 1.00 |
| Fri 01/22/10 | M. Bilbao | Fleet and Debt Restructuring | Fleet discussions with aircraft parties and Mesa | 3.00 |
| | M. Bilbao | Creditor Reports, Liason and Negotiations | Review cash flow & presentation materials | 2.50 |
| | M. Bilbao | Retention Terms and Documentation | Timekeeping | 0.50 |
| Sat 01/23/10 | M. Bilbao | Retention Terms and Documentation | Discussions with committee FA on Imperial retention | 0.50 |
| | M. Bilbao | Creditor Reports, Liason and Negotiations | Review aircraft schedules & committee presentation materials | 2.50 |
| Mon 01/25/10 | M.Bilbao | Creditor Reports, Liason and Negotiations | Review committee materials & internal comments | 1.50 |
| | M.Bilbao | Fleet and Debt Restructuring | Review 1110 procedures motion and related materials (including rejection order) | 2.00 |
| | M.Bilbao | Travel | Travel from LA to NY | 5.00 |
| Tue 01/26/10 | M. Bilbao | Creditor Reports, Liason and Negotiations | Final edits to committee presentation | 3.50 |
| | M. Bilbao | Retention Terms and Documentation | Review Imperial retention application / supplemental affidavit fee study | 1.00 |
| | M. Bilbao | Creditor Reports, Liason and Negotiations | Meeting with UCC; prep for the same | 3.00 |
| Wed 01/27/10 | M. Bilbao | Creditor Reports, Liason and Negotiations | Review request list from Committee FA; discuss with Imperial team | 1.00 |
| | M. Bilbao | Travel | Travel from NY to LA | 5.00 |
| | M. Bilbao | Fleet and Debt Restructuring | Review CRJ 200 Proposed Engine and Airframe Terms | 0.50 |
| | M. Bilbao | Fleet and Debt Restructuring | Meeting on 1110 with secured lenders counsel and debtor counsel; review of documents re: discussions on return conditions / effective date for equip returns, prep for same | 3.00 |
| Thu 01/28/10 | M. Bilbao | Fleet and Debt Restructuring | Review comments to the rejection procedures order | 1.00 |
| | M. Bilbao | Code-share Assumptions, Extensions | Multiple calls with CEO re: Codeshare Partners and strategy | 2.50 |
| | M. Bilbao | Fleet and Debt Restructuring | Call with Mgmt and Counsel on 1110 issues | 1.50 |
| | M. Bilbao | Creditor Reports, Liason and Negotiations | Conference Call with Committee FA's re: Fleet issues, prep for same | 1.00 |
| Fri 01/29/10 | M. Bilbao | Fleet and Debt Restructuring | Review EDC Dash-8 and CRJ 200 Stips | 1.50 |
| | M. Bilbao | Fleet and Debt Restructuring | Discussions with counsel re: 1110b's and rejection motion | 1.00 |
| | M. Bilbao | Fleet and Debt Restructuring | Internal discussions re: ERJ 145 RFP | 1.50 |
| | M. Bilbao | Creditor Reports, Liason and Negotiations | Confence Call with Committee FA | 0.50 |
| Sat 01/30/10 | M.Bilbao | Retention Terms and Documentation | Various internal discussion re: Imperial Retention | 1.00 |
| Sun 01/31/10 | M.Bilbao | Retention Terms and Documentation | Corespondence with Committee FA re: Imperial Retention | 1.00 |
| **Total Marc Bilbao** | | | | **136.00** |

| Date | Professional | Category | Description | Hours |
|------|--------------|----------|-------------|-------|
| Tue 01/05/10 | B. Roy | Case and Claims Administration | Attend first day hearings | 3.50 |
| | B. Roy | Fleet and Debt Restructuring | Prepare/distribute Aircraft RFP | 2.00 |
| | B. Roy | Fleet and Debt Restructuring | Calls with aircraft parties re: RFP, case status | 1.00 |
| | B. Roy | Fleet and Debt Restructuring | Discussions with IC, PS, Mesa re: aircraft parties | 1.50 |
| | | | | |
| Wed 01/06/10 | B. Roy | Travel | Travel from NY to SF | 5.00 |
| | B. Roy | Fleet and Debt Restructuring | Review RFP, fleet and engine data | 1.50 |
| | B. Roy | Case and Claims Administration | Discussions with various parties re: financing needs | 1.00 |
| | | | | |
| Thu 01/07/10 | B. Roy | Fleet and Debt Restructuring | Call with 200 lender re: RFP | 0.50 |
| | B. Roy | Fleet and Debt Restructuring | Call with 200 lender re: RFP | 0.50 |
| | B. Roy | Fleet and Debt Restructuring | Coordinating RFP meetings | 1.00 |
| | B. Roy | Fleet and Debt Restructuring | Call with 200 lessor re: RFP, engine leases | 0.50 |
| | B. Roy | Case and Claims Administration | Review lease termination analyses | 1.00 |
| | B. Roy | Fleet and Debt Restructuring | Review aircraft database | 1.00 |
| | B. Roy | Retention Terms and Documentation | Prepare retention application | 1.00 |
| | B. Roy | Case and Claims Administration | Team calls to discuss case status | 1.00 |
| | B. Roy | Fleet and Debt Restructuring | Call with 200 lender re: RFP | 0.50 |
| | B. Roy | Business Planning / Financial Reporting | Review cash flow and forecast information | 2.00 |
| | B. Roy | Fleet and Debt Restructuring | Call with J. Lucas re: engine lease issues | 0.50 |
| | | | | |
| Fri 01/08/10 | B. Roy | Fleet and Debt Restructuring | Call with Mesa to discuss RFP meetings next week | 1.00 |
| | B. Roy | Fleet and Debt Restructuring | Calls with aircraft parties re: RFP, case status | 1.00 |
| | B. Roy | Business Planning / Financial Reporting | Call with Mesa re: maintenance forecast | 1.00 |
| | B. Roy | Fleet and Debt Restructuring | Review interim order re: Raytheon aircraft | 0.50 |
| | B. Roy | Fleet and Debt Restructuring | Call with D8 lessor to discuss RFP | 0.50 |
| | B. Roy | Fleet and Debt Restructuring | Discussion with Mesa and PSZJ regarding engine lease terms | 1.00 |
| | | | | |
| Sat 01/09/10 | B. Roy | Fleet and Debt Restructuring | IC team call to discuss schedule and RFP status | 0.50 |
| | | | | |
| Mon 01/11/10 | B. Roy | Travel | Travel from SF to NY | 6.00 |
| | B. Roy | Fleet and Debt Restructuring | Review CR2 aircraft utilization data, RFP info | 2.00 |
| | B. Roy | Fleet and Debt Restructuring | Team call to discuss schedule and RFP status | 1.00 |
| | | | | |
| Tue 01/12/10 | B. Roy | Fleet and Debt Restructuring | Preparation and participation in meetings with aircraft stakeholders re: RFP | 10.00 |
| | | | | |
| Wed 01/13/10 | B. Roy | Fleet and Debt Restructuring | Preparation and participation in meetings with aircraft stakeholders re: RFP | 9.00 |
| | B. Roy | Creditor Reports, Liason and Negotiations | Participation in UCC and UST meetings | 2.00 |
| | | | | |
| Thu 01/14/10 | B. Roy | Fleet and Debt Restructuring | Preparation and participation in meetings with aircraft stakeholders re: RFP | 6.00 |
| | B. Roy | Travel | Travel from NY to SF | 6.00 |
| | | | | |
| Fri 01/15/10 | B. Roy | Fleet and Debt Restructuring | Preparation and participation in call with Raytheon re: claim estimate | 1.00 |
| | B. Roy | Fleet and Debt Restructuring | Discussion with D8 lessor re: RFP | 0.50 |
| | B. Roy | Business Planning / Financial Reporting | IC team call to review cash flow forecast | 1.50 |
| | | | | |
| Sat 01/16/10 | B. Roy | POR and Disclosure Statement | Review P&L projection information | 1.50 |
| | B. Roy | Fleet and Debt Restructuring | Discussion with D8 lessor re: RFP | 0.50 |
| | | | | |
| Sun 01/17/10 | B. Roy | Fleet and Debt Restructuring | Review RFP responses, prepare summary | 2.50 |
| | | | | |
| Mon 01/18/10 | B. Roy | Fleet and Debt Restructuring | Review RFP responses, update summary | 1.00 |
| | B. Roy | Fleet and Debt Restructuring | Team calls regarding 1110 payments for mortgage aircraft | 2.00 |
| | B. Roy | Fleet and Debt Restructuring | Review and discuss npv analysis for MPA payments and 1110 motion | 3.00 |
| | B. Roy | POR and Disclosure Statement | Review draft plan term sheet | 0.50 |
| | B. Roy | Fleet and Debt Restructuring | Analyze monthly lease and maintenance expenses for aircraft and engines | 1.50 |
| | B. Roy | Code-share Assumptions, Extensions | Review code-share assumption motion | 0.50 |
| | | | | |
| Tue 01/19/10 | B. Roy | Creditor Reports, Liason and Negotiations | Prep and call with UCC counsel to discussion 1110 emergency motion | 1.00 |
| | B. Roy | Fleet and Debt Restructuring | Review 1110a motion | 0.50 |
| | B. Roy | Case and Claims Administration | Call with Mesa, IC, PSZJ re: WIP | 1.00 |
| | B. Roy | Business Planning / Financial Reporting | Call with Mesa, IC team re: cash flows | 2.50 |
| | B. Roy | Fleet and Debt Restructuring | Call with Mesa to review RFP status | 1.00 |
| | B. Roy | Business Planning / Financial Reporting | Review cash flow forecast | 1.50 |
| | B. Roy | POR and Disclosure Statement | Revew P&L forecast | 0.50 |
| | | | | |
| Wed 01/20/10 | B. Roy | Fleet and Debt Restructuring | Call with Mesa re: RFP | 0.50 |
| | B. Roy | Fleet and Debt Restructuring | Prep and calls with aircraft parties re: RFP | 4.00 |
| | B. Roy | Fleet and Debt Restructuring | Prep and call with Mesa re: diligence requests on aircraft | 1.00 |
| | B. Roy | Creditor Reports, Liason and Negotiations | Calls with Swigart and IC team re: cash flow forecast | 2.50 |
| | B. Roy | Creditor Reports, Liason and Negotiations | Review cash flow forecast iterations | 2.00 |
| | B. Roy | Fleet and Debt Restructuring | Review aircraft term sheets | 1.00 |
| | B. Roy | Business Planning / Financial Reporting | Call with Hoerting to review cash flows | 0.50 |
| | | | | |
| Thu 01/21/10 | B. Roy | Creditor Reports, Liason and Negotiations | Call with UCC counsel to discuss cash flows | 0.50 |

| Date | Professional | Category | Description | Hours |
|---|---|---|---|---|
| | B. Roy | Creditor Reports, Liason and Negotiations | Calls with Mesa regarding cash flows | 1.00 |
| | B. Roy | Fleet and Debt Restructuring | Calls with aircraft parties re: RFP | 1.00 |
| | B. Roy | Fleet and Debt Restructuring | Review 1110b motion, discuss with Mesa and PSZJ | 1.50 |
| | B. Roy | Fleet and Debt Restructuring | Calls with Mesa regarding D8 proposal | 1.00 |
| | B. Roy | Business Planning / Financial Reporting | Review cash flow forecast | 1.00 |
| Fri 01/22/10 | B. Roy | Business Planning / Financial Reporting | Calls with Mesa regarding cash flows | 1.50 |
| | B. Roy | Business Planning / Financial Reporting | Internal calls/review of cash flows | 4.50 |
| | B. Roy | Fleet and Debt Restructuring | Calls with aircraft parties regarding RFP | 2.00 |
| | B. Roy | Fleet and Debt Restructuring | Review 1110 motions | 1.00 |
| | B. Roy | Creditor Reports, Liason and Negotiations | Prepare materials for UCC meeting | 0.50 |
| | B. Roy | Retention Terms and Documentation | Conflict check and other retention matters | 1.00 |
| Sat 01/23/10 | B. Roy | Fleet and Debt Restructuring | Call with Farnsworth and Bilbao re: status of RFP, UCC presentation | 0.50 |
| Mon 01/25/10 | B. Roy | Fleet and Debt Restructuring | Call with aircraft party re: 200 RFP | 1.00 |
| | B. Roy | Travel | Travel from NY to SF | 6.00 |
| | B. Roy | Creditor Reports, Liason and Negotiations | Review presentation materials for UCC meeting | 3.50 |
| Tue 01/26/10 | B. Roy | Creditor Reports, Liason and Negotiations | Review presentation materials for UCC meeting | 4.00 |
| | B. Roy | Creditor Reports, Liason and Negotiations | Meeting with UCC | 3.00 |
| | B. Roy | Retention Terms and Documentation | Review/prepare supplemental disclosure materials for IC retention application | 1.00 |
| | B. Roy | Fleet and Debt Restructuring | Review RFP responses, provide supplemental diligence materials to aircraft parties | 1.50 |
| Wed 01/27/10 | B. Roy | Travel | Travel from NY to SF | 8.00 |
| | B. Roy | Business Planning / Financial Reporting | Review cash flow bridge analysis | 0.50 |
| | B. Roy | Fleet and Debt Restructuring | Respond to diligence requests from aircraft parties | 0.50 |
| | B. Roy | Creditor Reports, Liason and Negotiations | Call with Macquarie regarding engine swapping issues | 0.50 |
| | B. Roy | Retention Terms and Documentation | Work on supplemental affidavit for retention/conflict check | 0.50 |
| Thu 01/28/10 | B. Roy | Fleet and Debt Restructuring | Respond to diligence requests from aircraft parties | 1.50 |
| | B. Roy | Fleet and Debt Restructuring | Discussion with aircraft parties regarding RFP | 2.50 |
| | B. Roy | Case and Claims Administration | Call with Mesa and Pachulski re: WIP | 1.00 |
| | B. Roy | Fleet and Debt Restructuring | Calls with Mesa and Pachulski re: rejection motion, 1110 issues | 2.00 |
| | B. Roy | Creditor Reports, Liason and Negotiations | Review UCC data request, discuss with Imperial team | 0.50 |
| | B. Roy | Fleet and Debt Restructuring | Prepare revised RFP terms for CRJ200s | 1.00 |
| | B. Roy | Fleet and Debt Restructuring | Call with Mesa re: RFP status | 1.00 |
| Fri 01/29/10 | B. Roy | Fleet and Debt Restructuring | Review 1110B stipulation, rejection motion, discussions with Mesa and Pachulski | 2.50 |
| | B. Roy | Fleet and Debt Restructuring | Respond to diligence requests from aircraft parties | 1.00 |
| | B. Roy | Creditor Reports, Liason and Negotiations | Call with Macquarie regarding diligence request materials | 0.50 |
| | B. Roy | Business Planning / Financial Reporting | Discussion regarding cash flow forecast and variance analysis with SF and JH | 0.50 |
| | B. Roy | Fleet and Debt Restructuring | Review and discuss ERJ 145 RFP with SF | 0.50 |
| **Total Beau Roy** | | | | **169.50** |

| Date | Professional | Category | Description | Hours |
|---|---|---|---|---|
| Tue 01/05/10 | S. Farnsworth | Fleet and Debt Restructuring | Draft communication to aircraft parties and RFP; discussions with client, Imperial team and counsel re: the same | 3.00 |
| | S. Farnsworth | Creditor Reports, Liason and Negotiations | Analysis of critical vendors by category / preparation of schedule by category for use by M. Lotz (Mesa) in UCC meeting / first-day hearings | 0.50 |
| | S. Farnsworth | Case and Claims Administration | Discussion with third party re: DIP financing (inbound inquiry on Mesa's potential need for financing) | 0.50 |
| | S. Farnsworth | Case and Claims Administration | Attend first-day hearings; travel to/from courthouse | 2.50 |
| | S. Farnsworth | Fleet and Debt Restructuring | Call with Embraer re: RFP and discussion with team re: same | 0.50 |
| | S. Farnsworth | Fleet and Debt Restructuring | Coordination with aircraft parties for meetings and calls on RFP | 1.00 |
| Wed 01/06/10 | S. Farnsworth | Fleet and Debt Restructuring | Discussion with team: re Raytheon / Beech rejection | 0.50 |
| | S. Farnsworth | Fleet and Debt Restructuring | Coordination with aircraft parties for meetings and calls on RFP | 3.50 |
| | S. Farnsworth | Travel | Travel from NY to LA | 6.00 |
| Thu 01/07/10 | S. Farnsworth | Fleet and Debt Restructuring | Coordination with aircraft parties for meetings and calls on RFP | 2.00 |
| | S. Farnsworth | Fleet and Debt Restructuring | Call with GECAS, Mesa and counsel; preparation for same | 1.00 |
| | S. Farnsworth | Retention Terms and Documentation | Work on Imperial retention issues | 1.00 |
| Fri 01/08/10 | S. Farnsworth | Creditor Reports, Liason and Negotiations | Preparation of presentation for use in UCC meeting | 3.50 |
| | S. Farnsworth | Fleet and Debt Restructuring | Coordination with aircraft parties for meetings and calls on RFP | 2.00 |
| | S. Farnsworth | Fleet and Debt Restructuring | Discussions with Imperial team and client re: aircraft meetings; review of aircraft equipment details | 1.50 |
| | S. Farnsworth | Retention Terms and Documentation | Timekeeping | 0.50 |
| Sat 01/09/10 | S. Farnsworth | Creditor Reports, Liason and Negotiations | Call with Imperial team re: next week's meetings with creditors and aircraft parties | 0.50 |
| | S. Farnsworth | Creditor Reports, Liason and Negotiations | Revisions to creditors presentation | 1.50 |
| Mon 01/11/10 | S. Farnsworth | Travel | Travel from LA to NY | 5.50 |
| | S. Farnsworth | Fleet and Debt Restructuring | Review of HSH proposal on continued use of CRJ-200's; discussions with team on same | 0.50 |
| | S. Farnsworth | Creditor Reports, Liason and Negotiations | Additional edits to presentation to creditors; discussions with client and Imperial team on same | 2.50 |
| Tue 01/12/10 | S. Farnsworth | Fleet and Debt Restructuring | Meeting with ERJ parties; discussions with imperial team, client and council on same\ | 2.50 |
| | S. Farnsworth | Fleet and Debt Restructuring | Call with Wells Fargo and prep for same on equipment retention proposal; follow up with Mesa maintenance managers to procure requested equipment status information | 1.00 |
| | S. Farnsworth | Creditor Reports, Liason and Negotiations | Additional edits to presentation to creditors; discussions with client, counsel and Imperial team on same; addition of org charts and other edits | 1.50 |
| | S. Farnsworth | Fleet and Debt Restructuring | Call with GECAS re: leased engine payments / timing; discussion with client and counsel on the same | 0.50 |
| | S. Farnsworth | Creditor Reports, Liason and Negotiations | Analysis of surplus and flying aircraft at filing and at 4/30/2010 by aircraft type and by codeshare partner for use in meeting with creditors | 1.00 |
| Wed 01/13/10 | S. Farnsworth | Fleet and Debt Restructuring | Meeting with HSH re: fleet restructuring | 1.00 |
| | S. Farnsworth | Fleet and Debt Restructuring | Meeting with DVB re: fleet restructuring | 2.00 |
| | S. Farnsworth | Creditor Reports, Liason and Negotiations | Attend Trustee / Creditors' meetings and set up for same; participate in Q&A with Trustee and client following general presentation | 2.50 |
| | S. Farnsworth | Fleet and Debt Restructuring | Meeting with Avmax re: fleet restructuring | 1.00 |
| Thu 01/14/10 | S. Farnsworth | Fleet and Debt Restructuring | Discussions with LBBW re: fleet restructuring | 1.00 |
| | S. Farnsworth | Fleet and Debt Restructuring | Meeting with EDC re: fleet restructuring | 1.00 |
| | S. Farnsworth | Fleet and Debt Restructuring | Call with Integra Bank re: fleet restructuring | 1.00 |
| | S. Farnsworth | Fleet and Debt Restructuring | Call with Integra Fortis re: fleet restructuring | 0.50 |
| | S. Farnsworth | Business Planning / Financial Reporting | Coordinate with team on response for DOT request | 0.50 |
| | S. Farnsworth | Travel | Travel from NY to LA | 6.00 |
| Fri 01/15/10 | S. Farnsworth | Fleet and Debt Restructuring | Call with Winston re: M&T's Dash 8's; review of related equipment status details; communication with B. Gillman re: conflicts waiver | 0.50 |
| | S. Farnsworth | Fleet and Debt Restructuring | Call with client counsel and Imperial team | |
| | S. Farnsworth | Business Planning / Financial Reporting | Review of draft weekly cash flow and preparation of questions list; discussion with team on the same | 1.50 |
| | S. Farnsworth | Fleet and Debt Restructuring | Review of CIT proposal on RFP; call with CIT on same | 0.50 |
| | S. Farnsworth | Retention Terms and Documentation | Timekeeping | 0.50 |
| Mon 01/18/10 | S. Farnsworth | Business Planning / Financial Reporting | Review of revised weekly cash flow and discussion with team | 1.00 |
| Mon 01/18/10 | S. Farnsworth | Fleet and Debt Restructuring | Calls with mesa, IC team and counsel re: bombardier payment restructuring | 2.00 |
| | S. Farnsworth | Fleet and Debt Restructuring | Call with M. Lotz re: daily-rate rental proposal | 0.50 |
| Tue 01/19/10 | S. Farnsworth | Fleet and Debt Restructuring | Discussions with Lotz and Swigart re: proposed economics on CRJ200 retained equipment; discussions with team on same | 1.00 |
| | S. Farnsworth | Fleet and Debt Restructuring | Preparation of DH8 Term Sheet; discussion with team and client and multiple revisions to same | 2.50 |
| | S. Farnsworth | Fleet and Debt Restructuring | Analysis of lease rates & maintenance reserves on existing 3rd-party engine leases | 0.50 |
| Wed 01/20/10 | S. Farnsworth | Fleet and Debt Restructuring | Analysis of DH8 fleet and identification of tails to target for retention | 1.50 |
| | S. Farnsworth | Business Planning / Financial Reporting | Review of cash flow analysis and discussions with client and team on same | 2.00 |

| Date | Professional | Category | Description | Hours |
|------|--------------|----------|-------------|-------|
| | S. Farnsworth | Fleet and Debt Restructuring | Calls with aircraft lessors - M&T, Integra, Fortis, CRAFT | 2.00 |
| | S. Farnsworth | Fleet and Debt Restructuring | Preparation of term sheets for equipment return / retention for various parties | 1.50 |
| | S. Farnsworth | Fleet and Debt Restructuring | Discussions with Lotz re: proposed economics on CRJ200 retained equipment | 0.50 |
| | S. Farnsworth | Fleet and Debt Restructuring | Preparation of equipment details and CRJ200 Term Sheet | 3.50 |
| | S. Farnsworth | Business Planning / Financial Reporting | Review of cash flow analysis, discussions with client and team on same | 2.00 |
| | S. Farnsworth | Fleet and Debt Restructuring | Prepare status summary of lease negotiations | 0.50 |
| Thu 01/21/10 | S. Farnsworth | Creditor Reports, Liason and Negotiations | Call with Cmte counsel re: cash flow and review of materials in prep for same | 1.00 |
| | S. Farnsworth | Creditor Reports, Liason and Negotiations | Call with M. Lotz and J. Swigart and Imperial team re: cash flow and upcoming meetings with UCC | 0.50 |
| | S. Farnsworth | Fleet and Debt Restructuring | Calls with Avmax, CIT and other aircraft parties on equipment-retention proposals | 1.00 |
| | S. Farnsworth | Fleet and Debt Restructuring | Analysis of cost savings generated by CRJ-200 equipment retention proposals; discussion with team re: same | 0.50 |
| | S. Farnsworth | Fleet and Debt Restructuring | Call with Imperial team, counsel and client re: plan term sheet and committee meeting; discussion of 1110(b) for Embraer; coordinate call for tomorrow with counterparty and counsel; Imperial and Mesa and counsel | 1.50 |
| | S. Farnsworth | Fleet and Debt Restructuring | Calls with team re: Bombardier support for CRJ200 lease proposals | 0.50 |
| | S. Farnsworth | Fleet and Debt Restructuring | Analysis of Avmax proposal; discussions with Mesa and Avmax on the same; | 1.00 |
| | S. Farnsworth | Retention Terms and Documentation | Work on Imperial retention issues | 0.50 |
| Fri 01/22/10 | S. Farnsworth | Fleet and Debt Restructuring | Fleet discussions | 2.00 |
| | S. Farnsworth | Business Planning / Financial Reporting | Cash flow & presentation | 2.50 |
| | S. Farnsworth | Retention Terms and Documentation | Timekeeping | 0.50 |
| Mon 01/25/10 | S. Farnsworth | Fleet and Debt Restructuring | Calls with LBBW on fleet issues | 1.00 |
| | S. Farnsworth | Creditor Reports, Liason and Negotiations | Edits to UCC presentation | 1.50 |
| | S. Farnsworth | Creditor Reports, Liason and Negotiations | Organize materials in advance of UCC meeting | 0.50 |
| | S. Farnsworth | Fleet and Debt Restructuring | Review 1110 procedures motion and related materials | 1.50 |
| | S. Farnsworth | Travel | Travel to NYC | 4.00 |
| Tue 01/26/10 | S. Farnsworth | Creditor Reports, Liason and Negotiations | Finalize presentation to UCC | 3.50 |
| | S. Farnsworth | Retention Terms and Documentation | Imperial retention issues | 1.00 |
| | S. Farnsworth | Creditor Reports, Liason and Negotiations | Meeting with UCC; prep and follow up for the same | 3.00 |
| Wed 01/27/10 | S. Farnsworth | Creditor Reports, Liason and Negotiations | Review request list from Committee FA; review available materials for possible response; discuss with Imperial team | 1.00 |
| | S. Farnsworth | Travel | Travel from NY to LA | 4.00 |
| | S. Farnsworth | Creditor Reports, Liason and Negotiations | Discussion with Committee financial advisor re: Fleet issues | 0.50 |
| | S. Farnsworth | Fleet and Debt Restructuring | Meeting on 1110 with secured lenders and debtor counsel; review of documents prior to same | 1.00 |
| | S. Farnsworth | Creditor Reports, Liason and Negotiations | Discussion with Committee financial advisor re: Fleet issues | 0.50 |
| Thu 01/28/10 | S. Farnsworth | Fleet and Debt Restructuring | Call with EDC re: Dash 8's and CR2 proposal; timing etc. | 0.50 |
| | S. Farnsworth | Retention Terms and Documentation | Timekeeping | 0.50 |
| Thu 01/28/10 | S. Farnsworth | Fleet and Debt Restructuring | Call with DVB re: CR2 counter-proposal and 1110(b) | 0.50 |
| | S. Farnsworth | Case and Claims Administration | Call with counsel and company on open items | 1.00 |
| | S. Farnsworth | Fleet and Debt Restructuring | Call with Fortis / NIBC on CR2 proposal | 0.50 |
| | S. Farnsworth | Fleet and Debt Restructuring | Call with Willis on leased engines | 0.50 |
| | S. Farnsworth | Fleet and Debt Restructuring | Call with company re: RFP status | 1.00 |
| | S. Farnsworth | Fleet and Debt Restructuring | Call with company and counsel re: 1110 | 1.50 |
| | S. Farnsworth | Fleet and Debt Restructuring | Call with Committee FA's re: engine swaps and lease negotiations | 0.50 |
| Fri 01/29/10 | S. Farnsworth | Fleet and Debt Restructuring | Call with B. Roy re: EDC data request | 0.50 |
| Fri 01/29/10 | S. Farnsworth | Business Planning / Financial Reporting | Call with B. Roy and J. Hoerting re: cash flow; review of related materials | 1.50 |
| | S. Farnsworth | Fleet and Debt Restructuring | Call with counsel and client re: 1110b's and rejection motion | 0.50 |
| | S. Farnsworth | Creditor Reports, Liason and Negotiations | Review of committee request and responsive materials | 1.00 |
| | S. Farnsworth | Creditor Reports, Liason and Negotiations | Call with Committee's FA re: items provided in response to request list | 0.50 |
| **Total Scott Farnsworth** | | | | **132.00** |

| Date | Professional | Category | Description | Hours |
|------|-------------|----------|-------------|-------|
| Tue 01/05/10 | J. Hoertling | Fleet and Debt Restructuring | Memo preparation and distribution of RFP's to Mesa stakeholders | 2.00 |
| | J. Hoertling | Case and Claims Administration | Court hearings for 1st day motions; travel time | 3.00 |
| | J. Hoertling | Fleet and Debt Restructuring | Review of estimated a/c claims | 2.00 |
| Wed 01/06/10 | J. Hoertling | Fleet and Debt Restructuring | Scheduling NY meetings with a/c stakeholders re RFP | 2.50 |
| | J. Hoertling | Business Planning / Financial Reporting | Review and analysis of 2010 maintenance budget | 1.50 |
| | J. Hoertling | Business Planning / Financial Reporting | Modeling and review of 2010 Cash Flow Budget | 3.50 |
| | J. Hoertling | Creditor Reports, Liason and Negotiations | Review of WIP list and filed and pending motions | 1.00 |
| | J. Hoertling | Creditor Reports, Liason and Negotiations | Preparation of materials for Creditor Formation Meeting | 1.50 |
| | J. Hoertling | Travel | Travel from NY to LA | 6.00 |
| Thu 01/07/10 | J. Hoertling | Business Planning / Financial Reporting | Updates to 2010 CF Budget | 5.50 |
| | J. Hoertling | Business Planning / Financial Reporting | Review of Company's financial results through 1/6 | 2.50 |
| | J. Hoertling | Fleet and Debt Restructuring | Review and updates to NY meeting schedule with a/c stakeholders re RFP | 0.50 |
| | J. Hoertling | Creditor Reports, Liason and Negotiations | Review of WIP list and filed and pending motions | 0.50 |
| | J. Hoertling | Creditor Reports, Liason and Negotiations | Preparation of materials for Creditor Formation Meeting | 1.00 |
| Fri 01/08/10 | J. Hoertling | Business Planning / Financial Reporting | Call w/ G. Appling regarding 2010 maintenance budget | 1.00 |
| | J. Hoertling | Case and Claims Administration | Call w/ Lotz, Swigart regarding bankruptcy process and general updates | 1.00 |
| | J. Hoertling | Business Planning / Financial Reporting | Calls to Company persons for 13 wk cash flow reporting responsibilities | 1.00 |
| | J. Hoertling | Business Planning / Financial Reporting | Updates to 2010 CF Budget and LT projections following call with G. Appling | 2.50 |
| | J. Hoertling | Business Planning / Financial Reporting | Call with J. Swigart regarding 2010 CF Budget | 0.50 |
| | J. Hoertling | Fleet and Debt Restructuring | Analysis of §1110 a/c payments | 2.50 |
| | J. Hoertling | Fleet and Debt Restructuring | Review and updates to NY meeting schedule with a/c stakeholders re RFP | 0.50 |
| | J. Hoertling | Creditor Reports, Liason and Negotiations | Preparation of materials for Creditor Formation Meeting | 1.00 |
| Mon 01/11/10 | J. Hoertling | Fleet and Debt Restructuring | Review of RFP's received | 1.00 |
| | J. Hoertling | Fleet and Debt Restructuring | Scheduling NY meetings with a/c stakeholders re RFP | 1.00 |
| | J. Hoertling | Fleet and Debt Restructuring | Procure maintenance data for RFP parties | 2.00 |
| | J. Hoertling | Creditor Reports, Liason and Negotiations | Preparation of discussion materials for the UCC | 6.00 |
| | J. Hoertling | Creditor Reports, Liason and Negotiations | Preparation of materials for Creditor Formation Meeting | 1.00 |
| Tue 01/12/10 | J. Hoertling | Fleet and Debt Restructuring | Review of RFP's received | 1.00 |
| | J. Hoertling | Fleet and Debt Restructuring | Scheduling NY meetings with a/c stakeholders re RFP | 1.00 |
| | J. Hoertling | Creditor Reports, Liason and Negotiations | Preparation of discussion materials for the UCC | 5.00 |
| | J. Hoertling | Fleet and Debt Restructuring | Review of a/c database for distribution to RFP parties | 2.00 |
| Wed 01/13/10 | J. Hoertling | Fleet and Debt Restructuring | Dissemination of maintenance data to RFP parties | 2.00 |
| | J. Hoertling | Fleet and Debt Restructuring | Calls with DVB; HSH; AVMAX | 3.00 |
| | J. Hoertling | Fleet and Debt Restructuring | Correspondance with RFP parties regarding process | 2.00 |
| | J. Hoertling | Business Planning / Financial Reporting | Call with G. Appling regarding maintenance expense projections | 1.00 |
| Thu 01/14/10 | J. Hoertling | Business Planning / Financial Reporting | Preparation of projections for DOT review | 2.00 |
| | J. Hoertling | Creditor Reports, Liason and Negotiations | 13 Week Cash Flow preparation and review | 2.00 |
| | J. Hoertling | Fleet and Debt Restructuring | Calls with LBBW; EDC | 2.00 |
| | J. Hoertling | Fleet and Debt Restructuring | Review of Dash-8 maintenance data | 2.00 |
| | J. Hoertling | Fleet and Debt Restructuring | Correspondence with Dash-8 parties | 2.00 |
| Fri 01/15/10 | J. Hoertling | Business Planning / Financial Reporting | Review of Company's new 2010 budget | 2.00 |
| | J. Hoertling | Business Planning / Financial Reporting | Preparation of projections for DOT review | 3.00 |
| | J. Hoertling | Fleet and Debt Restructuring | Calls with CIT | 1.00 |
| | J. Hoertling | Creditor Reports, Liason and Negotiations | 13 Week Cash Flow preparation and review | 3.00 |
| Sun 01/17/10 | J. Hoertling | Business Planning / Financial Reporting | Reconciliation of current cash flow budget and budget provided to BOD | 2.00 |
| | J. Hoertling | Creditor Reports, Liason and Negotiations | Call to discuss meeting with Committee and update on case | 0.50 |
| | J. Hoertling | Fleet and Debt Restructuring | Analysis of bombardier payment restructuring | 1.00 |
| Mon 01/18/10 | J. Hoertling | Creditor Reports, Liason and Negotiations | Preparation of materials for meeting with Committee and advisors | 4.00 |
| | J. Hoertling | Fleet and Debt Restructuring | Analysis of bombardier payment restructuring | 4.00 |
| | J. Hoertling | Business Planning / Financial Reporting | 13 Week Cash Flow preparation and review | 1.00 |
| | J. Hoertling | Case and Claims Administration | Weekly update call with Pachulski | 1.00 |
| Tue 01/19/10 | J. Hoertling | Creditor Reports, Liason and Negotiations | Preparation of materials for meeting with Committee and advisors | 4.00 |
| | J. Hoertling | Business Planning / Financial Reporting | 13 Week Cash Flow preparation - analysis of leased engine costs | 2.00 |
| | J. Hoertling | Fleet and Debt Restructuring | Correspondence with aircraft parties regarding info requests | 2.00 |

| Date | Professional | Category | Description | Hours |
|------|-------------|----------|-------------|-------|
| Sun 01/01/00 | J. Hoertling | Business Planning / Financial Reporting | Updates to revenue forecast for data received from J. Rudinksy | 2.00 |
| Wed 01/20/10 | J. Hoertling | Business Planning / Financial Reporting | Call with Mesa to discuss cash flow forecast and G&A | 1.00 |
| | J. Hoertling | Business Planning / Financial Reporting | Call with Mesa to discuss economics on CRJ-200's | 0.50 |
| | J. Hoertling | Business Planning / Financial Reporting | 13 Week Cash Flow preparation - updates and revisions | 3.00 |
| | J. Hoertling | Creditor Reports, Liason and Negotiations | Preparation of materials for meeting with Committee and advisors | 4.00 |
| Thu 01/21/10 | J. Hoertling | Business Planning / Financial Reporting | Call with Mesa to discuss cash flow forecast | 1.00 |
| | J. Hoertling | POR and Disclosure Statement | Call to discuss plan term sheet and committee meeting | 1.50 |
| | J. Hoertling | Creditor Reports, Liason and Negotiations | 13 Week Cash Flow - preparation of brief for Committee | 3.00 |
| | J. Hoertling | Creditor Reports, Liason and Negotiations | Preparation of materials for meeting with Committee and advisors | 4.00 |
| | J. Hoertling | Business Planning / Financial Reporting | Preparation of financial model for use with POR | 0.50 |
| | J. Hoertling | Business Planning / Financial Reporting | Updates to cash flow forecast for new engine maintenance budget | 3.00 |
| Fri 01/22/10 | J. Hoertling | Creditor Reports, Liason and Negotiations | 13 Week Cash Flow - preparation of brief for Committee | 1.00 |
| | J. Hoertling | Creditor Reports, Liason and Negotiations | 13 Week Cash Flow - update for ending cash flows for wk ending 1/22 | 3.00 |
| | J. Hoertling | Creditor Reports, Liason and Negotiations | Preparation of materials for meeting with Committee and advisors | 4.00 |
| | J. Hoertling | POR and Disclosure Statement | Call to discuss plan term sheet | 1.00 |
| | J. Hoertling | Business Planning / Financial Reporting | 13 Week Cash Flow - review of gol revenue performance | 1.50 |
| Sat 01/23/10 | J. Hoertling | Case and Claims Administration | Review of comments, updates to materials for meeting with Committee | 6.00 |
| | J. Hoertling | Business Planning / Financial Reporting | 13 Week Cash Flow - analysis and review of monthly projected cash flows | 3.00 |
| | J. Hoertling | Business Planning / Financial Reporting | Review of monthly budget to actuals through December 2009 | 2.00 |
| Sun 01/24/10 | J. Hoertling | Creditor Reports, Liason and Negotiations | Update of budget to actual cash flow for week ended 1/22 | 2.00 |
| | J. Hoertling | Creditor Reports, Liason and Negotiations | Review of comments, updates to materials for meeting with Committee | 4.00 |
| | J. Hoertling | Code-share Assumptions, Extensions | Review of DL MFN and retroactive payments | 2.00 |
| | J. Hoertling | Creditor Reports, Liason and Negotiations | Preparation of gol projections, performance for presentation to Committee | 2.00 |
| Mon 01/25/10 | J. Hoertling | Creditor Reports, Liason and Negotiations | Review of comments, updates to materials for meeting with Committee | 1.50 |
| | J. Hoertling | Retention Terms and Documentation | Review of fee study for use with retention application | 2.00 |
| | J. Hoertling | Business Planning / Financial Reporting | Updates to revenue forecast for data received from J. Rudinksy | 1.00 |
| | J. Hoertling | POR and Disclosure Statement | Review of gol budget and projections | 2.00 |
| Tue 01/26/10 | J. Hoertling | Creditor Reports, Liason and Negotiations | Compilation of materials requested by Macquarie | 2.00 |
| Wed 01/27/10 | J. Hoertling | Creditor Reports, Liason and Negotiations | Call with Mesa to discuss Macquarie request list | 0.50 |
| | J. Hoertling | Fleet and Debt Restructuring | Call with Mesa to discuss Dash-8 and CRJ-200 stipulations | 1.00 |
| | J. Hoertling | Fleet and Debt Restructuring | Preparation for call with Pachulski on rejection issues | 2.00 |
| | J. Hoertling | Fleet and Debt Restructuring | Review of RFP's and rejection issues | 1.00 |
| | J. Hoertling | POR and Disclosure Statement | Review of financial model for use with POR | 2.00 |
| | J. Hoertling | Fleet and Debt Restructuring | Preparation for call with Pachulski on rejection issues | 2.00 |
| Thu 01/28/10 | J. Hoertling | Creditor Reports, Liason and Negotiations | Call with Mesa to discuss cash flows and variance for wk ending 1/29 | 1.00 |
| | J. Hoertling | Creditor Reports, Liason and Negotiations | Call with Macquarie to discuss request list | 1.00 |
| | J. Hoertling | Fleet and Debt Restructuring | Call with Pachulski to review stipulations | 1.00 |
| | J. Hoertling | Fleet and Debt Restructuring | Review of Rejection order and 1110(b) stipulations | 1.00 |
| | J. Hoertling | Business Planning / Financial Reporting | Updates to weekly cash flow budget for latest data through 1/29 | 3.00 |
| | J. Hoertling | POR and Disclosure Statement | Review of financial model for use with POR | 1.00 |
| | J. Hoertling | Case and Claims Administration | Review of Mo-go JV agreement | 2.00 |
| Fri 01/29/10 | J. Hoertling | Creditor Reports, Liason and Negotiations | Preparation of formal report on cash flow variance for wk ending 1/29 | 2.00 |
| | J. Hoertling | Business Planning / Financial Reporting | Call with Swigart to discuss cash flow variance | 1.00 |
| | J. Hoertling | Fleet and Debt Restructuring | Call with Pachulski to discuss open items and timing of filings | 1.00 |
| | J. Hoertling | Creditor Reports, Liason and Negotiations | Compilation of materials requested by Macquarie (a/c financing dates) | 1.00 |
| | J. Hoertling | Fleet and Debt Restructuring | Call with Pachulski to discuss rejection order and procedures order | 1.00 |
| | J. Hoertling | Fleet and Debt Restructuring | Review of 1110 stipulations | 3.00 |
| Sat 01/30/10 | J. Hoertling | Business Planning / Financial Reporting | Preparation of formal report on cash flow variance for wk ending 1/29 | 3.00 |
| | J. Hoertling | Creditor Reports, Liason and Negotiations | Preparation for call with Macquarie | 0.50 |
| | J. Hoertling | Creditor Reports, Liason and Negotiations | Call with Macquarie to provide update and review request list items sent | 1.00 |
| | J. Hoertling | Business Planning / Financial Reporting | Call with Mesa to discuss flight operations and engine rent budget | 0.50 |
| | J. Hoertling | Creditor Reports, Liason and Negotiations | Compilation of materials requested by Macquarie | 1.00 |
| | J. Hoertling | Fleet and Debt Restructuring | Review of 1110 stipulations and payment schedule | 4.00 |
| Sun 01/31/10 | J. Hoertling | Business Planning / Financial Reporting | Preparation of formal report on cash flow variance for wk ending 1/29 | 1.00 |
| | J. Hoertling | Creditor Reports, Liason and Negotiations | Preparation of weekly cash flow detail to send to Macquarie | 1.00 |
| Sun 01/31/10 | J. Hoertling | Fleet and Debt Restructuring | Call with Mesa to prepare for call with BNDES | 0.50 |
| | J. Hoertling | Fleet and Debt Restructuring | Review of 1110 payment schedule and preparation for call with Pachulski | 4.00 |
| | J. Hoertling | Fleet and Debt Restructuring | Call to discuss 1110 payment schedule | 1.50 |

| Total Justin Hoertling | | | | 220.50 |

| Date | Professional | Category | Description | Hours |
|------|-------------|----------|-------------|-------|
| Tue 01/05/10 | Ferrarini, A | Business Planning / Financial Reporting | Reconciliation of long term projections with updated budget | 6.00 |
| | Ferrarini, A | Fleet and Debt Restructuring | Contact information records maintenance. Research on additions to contact list | 3.00 |
| | Ferrarini, A | Fleet and Debt Restructuring | Preparation and delivery of RFP's | 0.50 |
| | Ferrarini, A | Business Planning / Financial Reporting | Comparison of historical results to projected period using current assumptions | 4.00 |
| | Ferrarini, A | Business Planning / Financial Reporting | Adjustments to station cost assumptions in long term projections | 3.00 |
| Wed 01/06/10 | Ferrarini, A | Business Planning / Financial Reporting | Rev2 to Forecasted projections reconciliation | 8.00 |
| | Ferrarini, A | Fleet and Debt Restructuring | Contact information records maintenance. Research on additions to contact list | 3.00 |
| | Ferrarini, A | Case and Claims Administration | Claims estimation scenario analysis | 5.00 |
| | Ferrarini, A | Fleet and Debt Restructuring | Aircraft for sale research | 1.00 |
| Thu 01/07/10 | Ferrarini, A | Business Planning / Financial Reporting | Update financial projections | 3.00 |
| | Ferrarini, A | Creditor Reports, Liason and Negotiations | Engine reconciliation / engine file integration | 4.00 |
| | Ferrarini, A | Fleet and Debt Restructuring | Contact information records maintenance. Research on additions to contact list | 4.00 |
| Fri 01/08/10 | Ferrarini, A | Business Planning / Financial Reporting | FY'10 Maintenance budget reconciliation | 4.00 |
| | Ferrarini, A | Fleet and Debt Restructuring | Contact information records maintenance. | 3.00 |
| | Ferrarini, A | Case and Claims Administration | Claims estimation scenario analysis | 6.00 |
| Sat 01/09/10 | Ferrarini, A | Fleet and Debt Restructuring | Stakeholder meeting logistics, contacts, and scheduling | 5.00 |
| | Ferrarini, A | Business Planning / Financial Reporting | FY'10 Maintenance budget reconciliation | 3.00 |
| | Ferrarini, A | Case and Claims Administration | Claims estimation scenario analysis | 2.00 |
| Sun 01/10/10 | Ferrarini, A | Business Planning / Financial Reporting | FY'10 Maintenance budget reconciliation | 6.50 |
| Mon 01/11/10 | Ferrarini, A | Creditor Reports, Liason and Negotiations | Stakeholder meeting logistics, contacts, and scheduling | 4.00 |
| | Ferrarini, A | Business Planning / Financial Reporting | FY'10 Maintenance budget reconciliation | 3.00 |
| Tue 01/12/10 | Ferrarini, A | Creditor Reports, Liason and Negotiations | Aircraft and Engine Database Management | 10.00 |
| | Ferrarini, A | Fleet and Debt Restructuring | FY'10 Maintenance budget reconciliation - Maintenance budget updates | 5.00 |
| | Ferrarini, A | Fleet and Debt Restructuring | Stakeholder meeting logistics, contacts, and scheduling | 4.00 |
| Wed 01/13/10 | Ferrarini, A | Fleet and Debt Restructuring | Aircraft and Engine Database Management | 10.00 |
| | Ferrarini, A | Business Planning / Financial Reporting | FY'10 Maintenance budget reconciliation - Maintenance budget updates | 5.00 |
| | Ferrarini, A | Creditor Reports, Liason and Negotiations | Stakeholder meeting logistics, contacts, and scheduling | 4.00 |
| Thu 01/14/10 | Ferrarini, A | Fleet and Debt Restructuring | Engine reconciliation / engine file integration | 8.00 |
| | Ferrarini, A | Fleet and Debt Restructuring | Aircraft and Engine Database Management | 5.00 |
| | Ferrarini, A | Business Planning / Financial Reporting | FY'10 Maintenance budget reconciliation - Maintenance budget updates | 2.00 |
| | Ferrarini, A | Fleet and Debt Restructuring | Contact information records maintenance. | 0.50 |
| | Ferrarini, A | Business Planning / Financial Reporting | FY'10 Maintenance Forecast Projections | 2.00 |
| Fri 01/15/10 | Ferrarini, A | Retention Terms and Documentation | Fee Study | 8.00 |
| | Ferrarini, A | Business Planning / Financial Reporting | FY'10 Forecast Projections | 2.00 |
| Sat 01/16/10 | Ferrarini, A | Retention Terms and Documentation | Fee Study | 6.00 |
| Sun 01/17/10 | Ferrarini, A | Leased Engine Database Management | Leased Engine Database Management | 6.00 |
| | Ferrarini, A | Business Planning / Financial Reporting | FY'10 Maintenance Forecast Projections | 8.00 |
| Mon 01/18/10 | Ferrarini, A | Fleet and Debt Restructuring | Leased Engine Database Management | 10.00 |
| Tue 01/19/10 | Ferrarini, A | Business Planning / Financial Reporting | Integrated Model  / Long Term Cash Flow Development | 6.50 |
| Wed 01/20/10 | Ferrarini, A | Fleet and Debt Restructuring | Aircraft schedule preparation | 0.50 |
| | Ferrarini, A | Fleet and Debt Restructuring | RFP Summary Preparation | 1.50 |
| | Ferrarini, A | Fleet and Debt Restructuring | Engine / Aircraft Maintenance due diligence responses | 2.50 |
| | Ferrarini, A | Code-share Assumptions, Extensions | GE 700 and 900 Information preparation | 1.00 |
| | Ferrarini, A | Fleet and Debt Restructuring | Integra inspection due diligence response | 2.50 |
| | Ferrarini, A | Fleet and Debt Restructuring | Bombardier contact information retrieval | 0.50 |
| | Ferrarini, A | Retention Terms and Documentation | Fee Study | 8.00 |
| Thu 01/21/10 | Ferrarini, A | Creditor Reports, Liason and Negotiations | Committee Presentation Preparation | 2.50 |
| | Ferrarini, A | Business Planning / Financial Reporting | Integrated Model Preparation | 8.00 |
| Fri 01/22/10 | Ferrarini, A | Business Planning / Financial Reporting | Integrated Model Preparation | 5.00 |
| | Ferrarini, A | Creditor Reports, Liason and Negotiations | Committee Presentation Preparation | 6.00 |
| Sat 01/23/10 | Ferrarini, A | Code-share Assumptions, Extensions | GE 700 and 900 restructuring preparation | 1.50 |
| | Ferrarini, A | Retention Terms and Documentation | Fee Study | 2.00 |
| | Ferrarini, A | Case and Claims Administration | RFP Information Management | 6.00 |
| Sun 01/24/10 | Ferrarini, A | Creditor Reports, Liason and Negotiations | Committee Presentation Preparation | 6.00 |
| Mon 01/25/10 | Ferrarini, A | Creditor Reports, Liason and Negotiations | Committee Presentation Mike Lotz edits | 1.50 |

| Date | Professional | Category | Description | Hours |
|------|-------------|----------|-------------|-------|
| Mon 01/25/10 | Ferrarini, A | Fleet and Debt Restructuring | Engine / Maintenance Records preparation (LBBW / GE) | 3.50 |
| | Ferrarini, A | Creditor Reports, Liason and Negotiations | Committee Presentation Preparation | 4.50 |
| | | | | |
| Tue 01/26/10 | Ferrarini, A | Fleet and Debt Restructuring | Engine database maintenance - priority equipment list creation | 3.00 |
| | Ferrarini, A | Fleet and Debt Restructuring | RFP Summary | 1.00 |
| | Ferrarini, A | Fleet and Debt Restructuring | Dash-8 maintenance detail request response - M&T | 1.50 |
| | Ferrarini, A | Fleet and Debt Restructuring | Dash-8 maintenance detail request response - Wells Fargo | 1.50 |
| | Ferrarini, A | Retention Terms and Documentation | Fee Study finalization | 2.50 |
| | | | | |
| Wed 01/27/10 | Ferrarini, A | Creditor Reports, Liason and Negotiations | Committee Information Package Preparation | 6.50 |
| | Ferrarini, A | Fleet and Debt Restructuring | Leased Engine Database summary | 2.50 |
| | Ferrarini, A | Fleet and Debt Restructuring | RFP Summary Maintenance | 0.50 |
| | Ferrarini, A | Fleet and Debt Restructuring | Engine 194223 Location request | 1.50 |
| | | | | |
| Thu 01/28/10 | Ferrarini, A | Fleet and Debt Restructuring | Willis Leased Engine Data Requests | 2.50 |
| | Ferrarini, A | Fleet and Debt Restructuring | NBCE Leasing Meeting coordination | 0.50 |
| | Ferrarini, A | Fleet and Debt Restructuring | RFP Summary Maintenance | 1.00 |
| | Ferrarini, A | Code-share Assumptions, Extensions | CRJ-700 and 900 Information Request | 4.50 |
| | Ferrarini, A | Fleet and Debt Restructuring | CRJ-200 Motion preparation | 2.00 |
| | Ferrarini, A | Business Planning / Financial Reporting | FY'10 Forecast Projections | 4.00 |
| | | | | |
| Fri 01/29/10 | Ferrarini, A | Fleet and Debt Restructuring | CRJ-200 Aircraft database management | 2.00 |
| | Ferrarini, A | Business Planning / Financial Reporting | FY'10 Forecast Projections | 5.00 |
| | | | | |
| Sat 01/30/10 | Ferrarini, A | Fleet and Debt Restructuring | 1110(b) Contact information gathering | 3.00 |
| **Total Adam Ferrarini** | | | | **293.00** |

| Date | Professional | Category | Description | Hours |
|------|--------------|----------|-------------|-------|
| Mon 02/01/10 | M. Bilbao | Code-share Assumptions, Extensions | Multiple calls with CEO re: ERJ/Delta Strategy | 1.00 |
| | M. Bilbao | Fleet and Debt Restructuring | Update discussion with Roy/Farnsworth on CJ 200 progress | 1.00 |
| | M. Bilbao | Business Planning / Financial Reporting | Calls with management and IC on cash flow; review of related materials | 2.00 |
| Tue 02/02/10 | M.Bilbao | Fleet and Debt Restructuring | Status call with S. Farnsworth | 0.50 |
| | M.Bilbao | Fleet and Debt Restructuring | Call on rejection order with company and lessors' counsel; review of related materials | 1.00 |
| | M. Bilbao | Travel | Travel from LA to NY | 5.00 |
| | M. Bilbao | Business Planning / Financial Reporting | Review and discuss cash flow materials | 1.50 |
| | M. Bilbao | Creditor Reports, Liason and Negotiations | Call with cmte FAs on status; and follow up call on cash flow variances with client and IC team | 1.00 |
| Wed 02/03/10 | M.Bilbao | Fleet and Debt Restructuring | Internal call prior to Embraer call with company and counsel | 0.50 |
| | M.Bilbao | Fleet and Debt Restructuring | Call with Embraer and BNDS re: 1110b, engine PBH, long term plans and etc. | 1.50 |
| | M.Bilbao | Travel | Travel from NY to LA | 6.00 |
| Thu 02/04/10 | M. Bilbao | Travel | Travel from LA to PHX | 1.50 |
| | M. Bilbao | Business Planning / Financial Reporting | Call with J. Swigart and Imperial team re: cash flow; revised forecast; review of related materials | 1.50 |
| | M. Bilbao | Fleet and Debt Restructuring | Review of Fortis counter-proposal and discussion with B. Roy (Imperial) re: same | 1.00 |
| Fri 02/05/10 | M. Bilbao | Creditor Reports, Liason and Negotiations | Reviewed analysis of regional competitors | 1.00 |
| | M. Bilbao | Fleet and Debt Restructuring | Call with Mesa re: RFP status and related recommendations; review of related materials in advance of call | 1.50 |
| | M. Bilbao | Retention Terms and Documentation | Review of supplemental declaration and PSZJ email | 1.00 |
| | M. Bilbao | Travel | Travel PHX to SAN | 1.50 |
| Mon 02/08/10 | M. Bilbao | Case and Claims Administration | Status call with client, imperial and PSZJ | 0.50 |
| | M. Bilbao | Business Planning / Financial Reporting | Call with Mesa re: cash flow for prior week; review of related materials; discussion on tracking issues | 1.50 |
| Tue 02/09/10 | M. Bilbao | Fleet and Debt Restructuring | Call with Imperial Team and PSZJ re: 1110 rejection motion; review of related documents | 1.00 |
| | M. Bilbao | Fleet and Debt Restructuring | Calls with Mesa and IC re: lease negotiations status | 1.00 |
| | M. Bilbao | Fleet and Debt Restructuring | Call with Imperial on lease negotiations, Bombardier discussions and Embraer | 1.50 |
| | M. Bilbao | Retention Terms and Documentation | Call with UST and PSZJ re: Imperial retention issues; calls with internal compliance re: same; review of Imperial affiliates | 0.50 |
| Wed 02/10/10 | M. Bilbao | Code-share Assumptions, Extensions | Review and discuss US Air contract extension with IC team and Mesa | 1.50 |
| | M. Bilbao | Fleet and Debt Restructuring | Call with Bombardier and Mesa re: 1110B; RFP, fleet restructuring | 0.50 |
| | M. Bilbao | Creditor Reports, Liason and Negotiations | Call with the Committee's FA and Imperial team on status, cash flow etc. | 1.00 |
| Thu 02/11/10 | M. Bilbao | Fleet and Debt Restructuring | Review ERJ 145 RFP discuss the same with Imperial and Mesa | 1.50 |
| | M. Bilbao | Retention Terms and Documentation | Review final version of Imperial supplemental affidavit and order | 1.00 |
| | M. Bilbao | Fleet and Debt Restructuring | Discussions with Mesa re: code-share assumption and fleet issues | 1.50 |
| Fri 02/12/10 | M. Bilbao | Creditor Reports, Liason and Negotiations | Call with Committee FA re: cross defaults; review of related documentation | 0.50 |
| | M. Bilbao | Fleet and Debt Restructuring | Review correspondence and Aircraft Rejection/Abandonment Procedures Order from the | 0.50 |
| | M. Bilbao | Fleet and Debt Restructuring | Call with Imperial and PSZJ re: 1110(b) from BNDS/EMB; review of related documents | 1.00 |
| Mon 02/15/10 | M. Bilbao | Fleet and Debt Restructuring | Internal call with client re: 1110(b) and rejection order | 1.50 |
| | M. Bilbao | Fleet and Debt Restructuring | Review lease negotiation status with team calls re same | 1.00 |
| | M. Bilbao | Fleet and Debt Restructuring | Correspondence with creditor re: upcoming BRAFCO payments | 0.50 |
| | M. Bilbao | Fleet and Debt Restructuring | Review latest 1110 stip for Craft, EDC etc | 1.00 |
| Tue 02/16/10 | M. Bilbao | Travel | Travel from LA to NY | 5.00 |
| | M. Bilbao | Business Planning / Financial Reporting | Review BOD materials and team edits | 1.50 |
| | M. Bilbao | Code-share Assumptions, Extensions | Review and correspondence re:900 extentension analysis | 2.00 |
| | M. Bilbao | Case and Claims Administration | Review 2/12 cash flow report | 0.50 |
| | M. Bilbao | Fleet and Debt Restructuring | Status call with Farnsworth and Roy | 0.50 |
| Wed 02/17/10 | M. Bilbao | Business Planning / Financial Reporting | Review final BOD presentation | 1.50 |
| | M. Bilbao | Fleet and Debt Restructuring | Various calls with CEO re case strategy and fleet issues | 1.50 |
| | M. Bilbao | Fleet and Debt Restructuring | Update discussion with IC team re: CRJ 200 issues | 0.50 |
| | M. Bilbao | Creditor Reports, Liason and Negotiations | Call with Committee advisors for status update | 0.50 |
| Thu 02/18/10 | M.Bilbao | Creditor Reports, Liason and Negotiations | Call with PSJZ, and committee advisors | 1.00 |

| Date | Professional | Category | Description | Hours |
|------|-------------|----------|-------------|-------|
| | M.Bilbao | Business Planning / Financial Reporting | BOD call and review of BOD materials | 3.00 |
| | M.Bilbao | Case and Claims Administration | WIP call with Imperial, Pachulski and client | 1.00 |
| | M.Bilbao | Travel | Travel from NY to LA | 6.00 |
| Fri 02/19/10 | M. Bilbao | Code-share Assumptions, Extensions | Discussions on DL analysis; Monday meeting | 1.00 |
| | M. Bilbao | Fleet and Debt Restructuring | Call with counsel and client re: BNDES; pre call | 0.50 |
| | M. Bilbao | Fleet and Debt Restructuring | Call with BNDES, Counsel, and Mesa, Pachulski and IC Team re: 1110(b) | 1.00 |
| Sat 02/20/10 | M.Bilbao | Fleet and Debt Restructuring | Review latest ERJ 145 stipulation and internal correspondence re: same | 2.00 |
| Sun 02/21/10 | M.Bilbao | Code-share Assumptions, Extensions | Review Delta materials in preparation for upcoming meeting | 2.00 |
| Mon 02/22/10 | M. Bilbao | Travel | Travel from LA to ATL | 4.00 |
| | M. Bilbao | Code-share Assumptions, Extensions | Delta Meeting and prep for same | 3.00 |
| | M. Bilbao | Travel | Travel from ATL to LA | 4.00 |
| Tue 02/23/10 | M. Bilbao | Fleet and Debt Restructuring | Meet with client and counsel on 1110(b) and other miscellaneous items | 2.50 |
| | M. Bilbao | Creditor Reports, Liason and Negotiations | Review creditor committee materials | 2.00 |
| Wed 02/24/10 | M. Bilbao | Fleet and Debt Restructuring | Meeting with counsel for CRAFT, BCI & BSC; review of related agreements | 0.50 |
| | M. Bilbao | Creditor Reports, Liason and Negotiations | Review and edits to committee presentation; review latest liquidity analysis | 2.50 |
| Thu 02/25/10 | M. Bilbao | Creditor Reports, Liason and Negotiations | Breakfast with Committee advisors and Mesa | 2.00 |
| | M. Bilbao | Creditor Reports, Liason and Negotiations | Creditor's committee meeting and prep for same | 4.00 |
| | M. Bilbao | Travel | Travel from NY to LA | 5.00 |
| Fri 02/26/10 | M. Bilbao | Fleet and Debt Restructuring | Review of updated DHC8 DCF analysis; discussions with J. Hoertling and B. Roy | 2.00 |
| | M. Bilbao | Creditor Reports, Liason and Negotiations | Follow up discussions with CEO re: creditor committee meeting and next steps | 1.50 |
| Sat 02/27/10 | M. Bilbao | Fleet and Debt Restructuring | Review various correspondence on 1110 BSC/BCI stipulation | 1.00 |
| **Total Marc Bilbao** | | | | **114.00** |

| Date | Professional | Category | Description | Hours |
|------|-------------|----------|-------------|-------|
| Mon 02/01/10 | S. Farnsworth | Fleet and Debt Restructuring | Call with M. Lotz and B. Roy re: CR2 1110(b) and lender request to pay for idle equipment | 0.50 |
| | S. Farnsworth | Fleet and Debt Restructuring | Call with B. Roy re: CR2 proposals; status update | 0.50 |
| | S. Farnsworth | Fleet and Debt Restructuring | Call with DVB re: CR2 proposals and 1110(b) | 0.50 |
| | S. Farnsworth | Fleet and Debt Restructuring | Call with T. Newmark (PSZJ) re: 1110(b) and debt parties | 0.50 |
| | S. Farnsworth | Fleet and Debt Restructuring | Call with S. Mitchell (EDC) on 1110(b) issue and control for Dash 8's | 0.50 |
| | S. Farnsworth | Fleet and Debt Restructuring | Mark up comments on draft, revised CR2 proposal and discuss same with B. Roy (Imperial) | 1.00 |
| | S. Farnsworth | Business Planning / Financial Reporting | Calls with J. Swigart (Mesa) and Imperial team on cash flow; review of related materials | 2.00 |
| | S. Farnsworth | Fleet and Debt Restructuring | Call with Mesa team (Lotz, Swigart and Gillman) and Imperial team on status of aircraft lease proposal | 0.50 |
| Tue 02/02/10 | S. Farnsworth | Fleet and Debt Restructuring | Status call with M. Bilbao (Imperial) | 0.50 |
| | S. Farnsworth | Fleet and Debt Restructuring | Call on rejection order with company and lessors' counsel; review of related materials | 1.00 |
| | S. Farnsworth | Business Planning / Financial Reporting | Review cash variance materials and discuss reporting templates with Imperial team; markup of draft report and discussions with team and client on same | 1.50 |
| | S. Farnsworth | Retention Terms and Documentation | Discussions with Imperial Compliance department on affiliate investments; disclosures and other retention issues | 0.50 |
| | S. Farnsworth | Fleet and Debt Restructuring | Follow up call on 1110 issues with client, counsel and lessors' counsel | 1.00 |
| | S. Farnsworth | Creditor Reports, Liason and Negotiations | Call with cmte advisors on status; follow up call on cash flow variances with client; discussions with J. Hoertling (Imperial) on variance reporting | 1.00 |
| Wed 02/03/10 | S. Farnsworth | Fleet and Debt Restructuring | Call with LBBW re: CR2 counterproposal | 0.50 |
| | S. Farnsworth | Fleet and Debt Restructuring | Call with Embraer and BNDS re: 1110b, engine PBH, long term plans and etc. | 1.50 |
| | S. Farnsworth | Fleet and Debt Restructuring | Internal call prior to Embraer call with company and counsel | 0.50 |
| | S. Farnsworth | Fleet and Debt Restructuring | Call with B. Roy (Imperial) and D. Grassgreen re: 1110; call with M. Lotz and Beau re: 1110 / BNDES; call with Arnie Gaugh re: MT / Dash 8's; call with committee re: bonus / | 2.00 |
| Thu 02/04/10 | S. Farnsworth | Fleet and Debt Restructuring | Call with B. Roy (Imperial) re: equipment negotiations status | 0.50 |
| | S. Farnsworth | Fleet and Debt Restructuring | Preparation of email to BCI/BSC; call with Kathleen Stevens re: BCI/BSC proposal and query on interest in keeping equipment at Mesa; discussion with B. Roy on same | 0.50 |
| | S. Farnsworth | Business Planning / Financial Reporting | Call with J. Swigart and Imperial team re: cash flow; revised forecast; review of related materials | 1.50 |
| | S. Farnsworth | Fleet and Debt Restructuring | Review of Fortis counter-proposal and discussion with B. Roy (Imperial) re: same | 1.00 |
| Fri 02/05/10 | S. Farnsworth | Creditor Reports, Liason and Negotiations | Analysis of regional competitors; focus on Republic | 2.50 |
| | S. Farnsworth | Fleet and Debt Restructuring | Call with M. Lotz (Mesa) re: RFP status and related recommendations; review of related materials in advance of call; discussion with Imperial team re: same | 1.50 |
| | S. Farnsworth | Retention Terms and Documentation | Review of Bilbao supplemental declaration and PSZJ email re: same; discussion with Imperial Compliance department | 0.50 |
| | S. Farnsworth | Fleet and Debt Restructuring | Review of CRAFT counter-proposal; call with CRAFT re: same; discussion with team re: | 0.50 |
| | S. Farnsworth | Fleet and Debt Restructuring | Communication with B. Gillman (Mesa) re: definitive lease documentation; with Lotz and Appling re: borescope costs | 0.50 |
| Mon 02/08/10 | S. Farnsworth | Fleet and Debt Restructuring | Call with B. Roy (Imperial) re: HSH and Avmax; calls with B. Gillman (Mesa) re: Avmax return conditions; call with M. Kunert (HSH) re: lease proposals | 1.00 |
| | S. Farnsworth | Fleet and Debt Restructuring | Review 1110b stip with ELFC and provide comments to B. Gillman (Mesa) | 0.50 |
| | S. Farnsworth | Fleet and Debt Restructuring | Call with Zions Bank re: Dash-8 leases; call with B. Roy (Imperial) re: lease negotiations; calls to D. Parkins (Avmax) | 1.00 |
| | S. Farnsworth | Fleet and Debt Restructuring | Status call with client, imperial and PSZJ | 0.50 |
| | S. Farnsworth | Fleet and Debt Restructuring | Communication to committee FA re: mfg guarantees; review of related materials; call with A. Ferrarini (Imperial) and B. Roy re: same | 0.50 |
| | S. Farnsworth | Business Planning / Financial Reporting | Call with J. Swigart (Mesa) re: cash flow for prior week; review of related materials; discussion on tracking issues | 1.50 |
| Tue 02/09/10 | S. Farnsworth | Fleet and Debt Restructuring | Call with B. Roy (Imperial) re: LBBW, EDC & CRAFT; call with B. Roy and G. Appling | 1.50 |
| | S. Farnsworth | Fleet and Debt Restructuring | Call with B. Roy (Imperial) and D. Grassgreen (PSZJ) re: 1110 rejection motion; review of related documents | 1.00 |
| | S. Farnsworth | Fleet and Debt Restructuring | Call with D. Parkin (Avmax); discussion with B. Roy re: same | 0.50 |
| | S. Farnsworth | Fleet and Debt Restructuring | Calls with M. Lotz and J. Swigart (Mesa) and B. Roy (Imperial) re: lease negotiations status | 1.00 |
| Tue 02/09/10 | S. Farnsworth | Fleet and Debt Restructuring | Analysis of various Dash 8 scenarios; calls with B. Roy re: same | 2.00 |

| Date | Professional | Category | Description | Hours |
|------|-------------|----------|-------------|-------|
| | S. Farnsworth | Fleet and Debt Restructuring | Call with M. Bilbao and B. Roy (Imperial) on lease negotiations, Bombardier discussions and Embraer | 1.50 |
| | S. Farnsworth | Retention Terms and Documentation | Call with UST and PSZJ re: Imperial retention issues; calls with internal compliance re: | 0.50 |
| Wed 02/10/10 | S. Farnsworth | Fleet and Debt Restructuring | Call with B. Roy and J. Swigart on Dash 8 scenario analysis; call with J. Hoertling on the same; modification of analysis to monthly format | 4.00 |
| | S. Farnsworth | Fleet and Debt Restructuring | Call with Mesa, Embraer and BNDS; prep for same; discussions with team in advance of | 0.50 |
| | S. Farnsworth | Fleet and Debt Restructuring | Call with Bombardier and Mesa re: 1110B; guarantees; BSC re-bid and etc.; prep for same | 0.50 |
| | S. Farnsworth | Fleet and Debt Restructuring | Call with DVB re: lease negotiation; status; discussions with Mesa on same | 1.00 |
| | S. Farnsworth | Business Planning / Financial Reporting | Call with the Committee's FA and Imperial team on status, cash flow etc.; prep for same | 1.00 |
| Thu 02/11/10 | S. Farnsworth | Fleet and Debt Restructuring | Calls with Imperial and Mesa re: E145 RFP; calls to and research on various potential participants | 2.50 |
| | S. Farnsworth | Fleet and Debt Restructuring | Review of monthly cost analysis on Dash 8's; discussion with J. Hoertling (Imperial) re: same | 1.00 |
| | S. Farnsworth | Fleet and Debt Restructuring | Calls with EDC & HSH | 0.50 |
| | S. Farnsworth | Fleet and Debt Restructuring | Call with party re: ERJ RFP | 0.50 |
| | S. Farnsworth | Fleet and Debt Restructuring | Review of DH8 leases - return conditions, cost assumptions | 1.00 |
| | S. Farnsworth | Fleet and Debt Restructuring | Call with Lotz, Bilbao et al. re 145's; call with Swigart and Roy re: DH8's and etc. | 1.50 |
| Fri 02/12/10 | S. Farnsworth | Fleet and Debt Restructuring | Correspond with party re: 145 RFP and spare engines; call with Adam on ERJ model mechanics; review of ERJ P&L | 1.00 |
| | S. Farnsworth | Creditor Reports, Liason and Negotiations | Call with Committee FA re: cross defaults; review of related documentation | 0.50 |
| | S. Farnsworth | Fleet and Debt Restructuring | Review of DVB counter offer; discussion with team re: same | 0.50 |
| | S. Farnsworth | Fleet and Debt Restructuring | Call with B. Roy (Imperial) and PSZJ re: 1110(b) from BNDS/EMB; review of related document | 1.00 |
| Mon 02/15/10 | S. Farnsworth | Fleet and Debt Restructuring | Call with PSZJ and client re: 1110(b) and rejection order | 1.00 |
| | S. Farnsworth | Fleet and Debt Restructuring | Draft materials for BOD call re: lease negotiations status | 0.50 |
| | S. Farnsworth | Fleet and Debt Restructuring | Call with B. Roy and P. Tavlin (CRAFT) re: 200 1110(b) stip; draft reply to peter; review of CRAFT markup | 1.00 |
| | S. Farnsworth | Fleet and Debt Restructuring | Call with B. Roy and PSJZ re: CRAFT and etc. | 0.50 |
| Tue 02/16/10 | S. Farnsworth | Business Planning / Financial Reporting | Review BOD materials; circulate edits to the same for group review | 0.50 |
| | S. Farnsworth | Code-share Assumptions, Extensions | Contract extension breakeven analysis; call with company on discussions with USAir | 3.00 |
| | S. Farnsworth | Fleet and Debt Restructuring | Call with counsel and company on 1110 / rejection motion and etc. | 1.00 |
| | S. Farnsworth | Business Planning / Financial Reporting | Call re: cash flow; review of updated cash activity and original budgets | 1.00 |
| | S. Farnsworth | Fleet and Debt Restructuring | Status call with Bilbao and Roy | 0.50 |
| | S. Farnsworth | Fleet and Debt Restructuring | Review CRAFT 1110(b) / EDC revisions | 1.00 |
| Wed 02/17/10 | S. Farnsworth | Fleet and Debt Restructuring | Calls with B. Roy and PSZJ re: 1110b's; Willis engine leasing and aircraft lease negotiation status | 1.50 |
| | S. Farnsworth | Fleet and Debt Restructuring | Follow up calls on E145 RFP; record activity in tracking sheet | 0.50 |
| | S. Farnsworth | Fleet and Debt Restructuring | Call with Fortis on CR2 proposal | 0.50 |
| | S. Farnsworth | Fleet and Debt Restructuring | Call with T. Newmark (PSZJ) re: 1110(a)'s for Willis engines | 0.50 |
| | S. Farnsworth | Fleet and Debt Restructuring | Call with J. Bazan (Mesa) re: Willis lease / maintenance reserve provisions; historical financial information; emails to Willis counsel re: same; review of related lease documents | 2.00 |
| | S. Farnsworth | Fleet and Debt Restructuring | Call with CIT / EDC on CR2 issues | 0.50 |
| | S. Farnsworth | Creditor Reports, Liason and Negotiations | Call with Committee advisors for status update | 0.50 |
| Thu 02/18/10 | S. Farnsworth | Creditor Reports, Liason and Negotiations | Call with PSJZ, and committee advisors | 1.00 |
| | S. Farnsworth | Business Planning / Financial Reporting | BOD call and review of related materials | 4.00 |
| | S. Farnsworth | Creditor Reports, Liason and Negotiations | Review of cmte meeting agenda and mods to same; discussion with J. Hoertling (Imperial) re: presentation materials; email to bilbao and Roy re: same | 0.50 |
| | S. Farnsworth | Fleet and Debt Restructuring | Review of DVB counter proposal and discussion with B. Roy (Imperial) on the same | 0.50 |
| | S. Farnsworth | Fleet and Debt Restructuring | Call with Pachulski and Client on 1110's and etc. | 1.50 |
| | S. Farnsworth | Fleet and Debt Restructuring | Call with Steve Gross (Willis counsel) re: engine leases | 0.25 |
| | S. Farnsworth | Business Planning / Financial Reporting | WIP call with Imperial, Pachulski and client | 1.00 |
| Thu 02/18/10 | S. Farnsworth | Code-share Assumptions, Extensions | Call with J. Hoertling and B. Roy (Imperial) re: DL discussions and related analyses | 0.50 |

Imperial Capital Time Records
February 2010

| Date | Professional | Category | Description | Hours |
|------|-------------|----------|-------------|-------|
| Fri 02/19/10 | S. Farnsworth | Fleet and Debt Restructuring | Calls with Mesa re: Willis engine leases; calls with Willis on the same; review of historical use data and use-fee provisions in existing leases | 0.50 |
| | S. Farnsworth | Code-share Assumptions, Extensions | Discussions on DL analysis; Monday meeting | 0.50 |
| | S. Farnsworth | Fleet and Debt Restructuring | Call with counsel and client re: BNDES; pre call | 0.50 |
| | S. Farnsworth | Fleet and Debt Restructuring | Call with BNDES re: 1110(b) | 1.00 |
| | S. Farnsworth | Fleet and Debt Restructuring | Call with B. Gillman and B. Roy on DVB counter-proposal | 0.50 |
| | S. Farnsworth | Fleet and Debt Restructuring | Status call with attorneys | 0.50 |
| | S. Farnsworth | Fleet and Debt Restructuring | Calls to Avmax and other aircraft parties on status of RFP; calls with counsel on EDC 1110(b) issues; calls with counsel and imperial team on engine related issues | 4.00 |
| Tue 02/23/10 | S. Farnsworth | Travel | Travel from LA to NY | 4.00 |
| | S. Farnsworth | Fleet and Debt Restructuring | Meet with client and counsel on 1110(b) and other miscellaneous items | 2.00 |
| Wed 02/24/10 | S. Farnsworth | Fleet and Debt Restructuring | Calls with counsel for Willis; review of related lease documentation and preparation of term sheet | 2.00 |
| | S. Farnsworth | Fleet and Debt Restructuring | Meeting with counsel for CRAFT, BCI & BSC; review of related agreements | 0.50 |
| | S. Farnsworth | Creditor Reports, Liason and Negotiations | Review and edits to committee presentation; review latest liquidity analysis | 2.50 |
| Thu 02/25/10 | S. Farnsworth | Creditor Reports, Liason and Negotiations | Breakfast with Committee advisors and Mesa | 1.50 |
| | S. Farnsworth | Creditor Reports, Liason and Negotiations | Creditor's committee meeting and prep for same | 3.00 |
| | S. Farnsworth | Fleet and Debt Restructuring | Discussion with client on 1110(b) and assume/extend for Willis; calls with Willis counsel on the same | 1.00 |
| | S. Farnsworth | Travel | Travel from NY to LA | 4.00 |
| Fri 02/26/10 | S. Farnsworth | Fleet and Debt Restructuring | Review DHC8 DCF analysis; discussions with J. Hoertling and B. Roy re: same | 2.00 |
| | S. Farnsworth | Code-share Assumptions, Extensions | Review of PNCL claim against NWA; DCF analysis on same | 3.00 |
| **Total Scott Farnsworth** | | | | **113.75** |

| Date | Professional | Category | Description | Hours |
|------|------|------|------|------|
| Mon 02/01/10 | B. Roy | Fleet and Debt Restructuring | Call with Mesa and PSZJ re 1110 termination motion comments from aircraft parties, | 1.50 |
| | B. Roy | Fleet and Debt Restructuring | Call with Mesa and aircraft party re: Dash 8 RFP | 1.00 |
| | B. Roy | Fleet and Debt Restructuring | Calls with aircraft parties re: 200 RFP | 1.50 |
| | B. Roy | Business Planning / Financial Reporting | Call with Mesa re: cash flow forecast, variance | 1.00 |
| | B. Roy | Fleet and Debt Restructuring | Draft revised CRJ200 RFP and discuss with Mesa, distribute to parties | 2.50 |
| | B. Roy | Fleet and Debt Restructuring | Review modified ERJ145 RFP | 0.50 |
| | B. Roy | Creditor Reports, Liason and Negotiations | Call with PSZJ re: UCC diligence request list | 0.50 |
| Tue 02/02/10 | B. Roy | Fleet and Debt Restructuring | Call with Mesa, PSZJ and aircraft party attorneys regarding rejection motion | 1.50 |
| | B. Roy | Creditor Reports, Liason and Negotiations | Respond to diligence request from UCC | 0.50 |
| | B. Roy | Creditor Reports, Liason and Negotiations | Call with Macquarie re: status, cash flows, diligence items | 1.00 |
| | B. Roy | Fleet and Debt Restructuring | Call with attorneys for Mesa, aircraft parties re: 1110 termination | 1.00 |
| | B. Roy | Fleet and Debt Restructuring | Calls with Mesa, counsel re: 1110b stipulations | 1.00 |
| | B. Roy | Fleet and Debt Restructuring | Review and distribute 1110b stipulations for CR2 and D8 parties | 4.00 |
| | B. Roy | Creditor Reports, Liason and Negotiations | Review cash flow variance | 0.50 |
| | B. Roy | Creditor Reports, Liason and Negotiations | Call with Mesa re: cash flow variance and forecast | 0.50 |
| Wed 02/03/10 | B. Roy | Fleet and Debt Restructuring | Call with counsel to CR2 parties re: RFP and 1110b stip | 0.50 |
| | B. Roy | Fleet and Debt Restructuring | Call with BNDES, Mesa, Embraer re: 1110b and case status | 1.00 |
| | B. Roy | Fleet and Debt Restructuring | Call with Mesa to repare for BNDES call | 0.50 |
| | B. Roy | Fleet and Debt Restructuring | Calls with aircraft parties re: RFP | 2.00 |
| | B. Roy | Fleet and Debt Restructuring | Gather aircraft data from maintenance | 0.50 |
| | B. Roy | Fleet and Debt Restructuring | Review CR7/9 1110b stips | 1.00 |
| | B. Roy | Fleet and Debt Restructuring | Review changes to 1110 termination order | 1.00 |
| | B. Roy | Fleet and Debt Restructuring | Call with D. Grassgreen, S. Farnsworth re: 1110 rejection and 1110b stips | 0.50 |
| | B. Roy | Fleet and Debt Restructuring | Call with M. Lotz, S. Farnswroth to review RFP responses | 0.50 |
| Thu 02/04/10 | B. Roy | Fleet and Debt Restructuring | Prepare D8 analysis | 1.50 |
| | B. Roy | Fleet and Debt Restructuring | Diligence request from aircraft parties | 1.00 |
| | B. Roy | Fleet and Debt Restructuring | Call with DG re: 1110b | 0.50 |
| | B. Roy | Fleet and Debt Restructuring | Review, summarize RFP responses | 1.00 |
| | B. Roy | Creditor Reports, Liason and Negotiations | Call with JS re: cash flows | 0.50 |
| | B. Roy | Fleet and Debt Restructuring | Review D8 party aircraft information | 0.50 |
| | B. Roy | Fleet and Debt Restructuring | Discussion with MB re: CR2 RFP, other case issues | 1.00 |
| Fri 02/05/10 | B. Roy | Fleet and Debt Restructuring | Call with Mesa re: RFP status | 1.00 |
| | B. Roy | Fleet and Debt Restructuring | Call with CR2 party re: RFP | 0.50 |
| | B. Roy | Creditor Reports, Liason and Negotiations | Review cash flow information | 0.50 |
| | B. Roy | Fleet and Debt Restructuring | Review CR2 party counter-proposal | 0.50 |
| | B. Roy | Fleet and Debt Restructuring | Review comments on 1110 rejection motion | 0.50 |
| | B. Roy | Fleet and Debt Restructuring | Call with D8 party re: RFP | 0.50 |
| | B. Roy | Fleet and Debt Restructuring | Track down maintenance information for D8 and CR2 parties | 0.50 |
| Mon 02/08/10 | B. Roy | Case and Claims Administration | WIP call with Pachulski and Mesa | 0.50 |
| | B. Roy | Fleet and Debt Restructuring | Call with CR2 party re: RFP | 0.50 |
| | B. Roy | Fleet and Debt Restructuring | Call with D8 party re: RFP, inspections | 0.50 |
| | B. Roy | Fleet and Debt Restructuring | Review engine lease stipulation | 0.50 |
| | B. Roy | Creditor Reports, Liason and Negotiations | Review cash forecast information, discussion with Mesa re: same | 1.00 |
| | B. Roy | Fleet and Debt Restructuring | Markup CR2 RFP response | 1.00 |
| Tue 02/09/10 | B. Roy | Fleet and Debt Restructuring | Call with Mesa re: RFP status | 1.00 |
| | B. Roy | Fleet and Debt Restructuring | Calls with D8 parties re: RFP | 1.00 |
| | B. Roy | Creditor Reports, Liason and Negotiations | Review CF forecast and variance | 1.00 |
| | B. Roy | Fleet and Debt Restructuring | Review 1110 rejection motion changes | 0.50 |
| | B. Roy | Fleet and Debt Restructuring | Correspond with CR2 parties re: RFP | 1.00 |
| | B. Roy | Fleet and Debt Restructuring | Revise D8 analysis, discuss with SF | 2.00 |
| Wed 02/10/10 | B. Roy | Fleet and Debt Restructuring | Call with JS re: D8 analysis | 0.50 |
| | B. Roy | Fleet and Debt Restructuring | Call with CR2 party re: RFP | 0.50 |
| | B. Roy | Fleet and Debt Restructuring | Call with BNDES re: 1110 | 0.50 |
| | B. Roy | Fleet and Debt Restructuring | Call with ML, JS re: Embraer/Delta | 0.50 |
| | B. Roy | Fleet and Debt Restructuring | Call with Bombardier re: RFP, guarantees | 0.50 |
| | B. Roy | Fleet and Debt Restructuring | Call with CR2 party re: RFP | 0.50 |
| | B. Roy | Creditor Reports, Liason and Negotiations | Prep and call with Macquarie re: status, cash flows, diligence items | 1.00 |
| Wed 02/10/10 | B. Roy | Fleet and Debt Restructuring | Review 1110(b) changes for CR2 fleet | 1.50 |

| Date | Professional | Category | Description | Hours |
|------|-------------|----------|-------------|-------|
| | B. Roy | Retention Terms and Documentation | Review revised declaration | 0.50 |
| | B. Roy | Code-share Assumptions, Extensions | Review code-share partner RFP, discuss with Mesa | 1.00 |
| | B. Roy | Fleet and Debt Restructuring | Review rejection procedures order changes | 0.50 |
| Thu 02/11/10 | B. Roy | Fleet and Debt Restructuring | Review D8 analysis, discuss with JS | 2.00 |
| | B. Roy | Fleet and Debt Restructuring | Review 1110(b) changes, discuss with Mesa and Pachulski | 1.50 |
| | B. Roy | Fleet and Debt Restructuring | Call with Mesa re: RFP status | 0.50 |
| | B. Roy | Fleet and Debt Restructuring | Review RFP status with Mesa | 0.50 |
| | B. Roy | Fleet and Debt Restructuring | Review, modify ERJ RFP | 1.00 |
| | B. Roy | Fleet and Debt Restructuring | Review D8 return conditions for various aircraft, calls with mesa re: same | 1.00 |
| | B. Roy | Business Planning / Financial Reporting | Review forecast assumptions, discuss with JH | 0.50 |
| Fri 02/12/10 | B. Roy | Creditor Reports, Liason and Negotiations | Call with Macquarie re: contract default language, status update | 0.50 |
| | B. Roy | Fleet and Debt Restructuring | Review 1110(b) changes for ERJs | 1.00 |
| | B. Roy | Fleet and Debt Restructuring | Call with D8 party re: RFP | 0.50 |
| | B. Roy | Fleet and Debt Restructuring | Call with CR2 party re: RFP | 0.50 |
| | B. Roy | Fleet and Debt Restructuring | Calls with Mesa/Pachulski re: 1110(b) modifications | 1.00 |
| | B. Roy | Fleet and Debt Restructuring | Calls with Mesa and then Simpson re: 1110(b) | 0.50 |
| | B. Roy | Fleet and Debt Restructuring | Estimate EDC minimum payment amounts for stip | 1.00 |
| | B. Roy | Fleet and Debt Restructuring | Review 1110(b) foreclosure rider for CR2 party | 0.50 |
| | B. Roy | Fleet and Debt Restructuring | Emails with Mesa and Pachulski re: upcoming UCC meeting agenda, materials | 0.50 |
| | B. Roy | Fleet and Debt Restructuring | Review/update RFP status report | 0.50 |
| Sat 02/13/10 | B. Roy | Creditor Reports, Liason and Negotiations | Review materials for UCC presentation, update outline | 1.00 |
| | B. Roy | Fleet and Debt Restructuring | Review CR2 party 1110(b) stipulation | 0.50 |
| | B. Roy | Business Planning / Financial Reporting | Review cash flow materials for BOD meeting | 1.00 |
| | B. Roy | Fleet and Debt Restructuring | Email discussion with Mesa / Pachulski re: cross-default issues | 0.50 |
| | B. Roy | Fleet and Debt Restructuring | Review changes to rejection procedures motion | 1.00 |
| Mon 02/15/10 | B. Roy | Fleet and Debt Restructuring | Calls with Mesa and Pachulski re: rejection motion, 1110 issues | 1.00 |
| | B. Roy | Fleet and Debt Restructuring | Call with CR2 party re: 1110(b) | 0.50 |
| | B. Roy | Fleet and Debt Restructuring | Review 1110(b) and termination revisions | 1.00 |
| | B. Roy | Fleet and Debt Restructuring | Prepare BOD update materials re: RFP/1110(b) | 1.50 |
| Tue 02/16/10 | B. Roy | Fleet and Debt Restructuring | Call with Mesa and Pachulski re: 1110(b) stipulations | 1.00 |
| | B. Roy | Fleet and Debt Restructuring | Call with Mesa re: RFP status | 0.50 |
| | B. Roy | Creditor Reports, Liason and Negotiations | Review updated cash flow information from Mesa, cash flow variance analysis | 1.00 |
| | B. Roy | Fleet and Debt Restructuring | Call with CR2 party re: RFP and 1110(b) | 0.50 |
| | B. Roy | Fleet and Debt Restructuring | Call with CR2 party re: RFP | 0.50 |
| | B. Roy | Fleet and Debt Restructuring | Review changes to 1110 termination order | 0.50 |
| | B. Roy | Code-share Assumptions, Extensions | Review code-share partner break-even analysis | 0.50 |
| | B. Roy | Code-share Assumptions, Extensions | Discussions with MB, SF regarding case status | 0.50 |
| | B. Roy | Fleet and Debt Restructuring | Review revised CR2 RFP | 0.50 |
| | B. Roy | Fleet and Debt Restructuring | Review engine and airframe usage information | 0.50 |
| | B. Roy | Business Planning / Financial Reporting | Review changes to BOD discussion materials | 0.50 |
| | B. Roy | Fleet and Debt Restructuring | Review cross-default provisions summary | 0.50 |
| Wed 02/17/10 | B. Roy | Fleet and Debt Restructuring | Review engine and airframe usage information analysis, discussions with A Ferrarini re: same | 1.00 |
| | B. Roy | Fleet and Debt Restructuring | Call with CR2 party re: RFP | 0.50 |
| | B. Roy | Fleet and Debt Restructuring | Review catch-up and go-forward payment amounts for CR2 party under 1110(b) | 1.00 |
| | B. Roy | Fleet and Debt Restructuring | Call with D8 party re: RFP | 0.50 |
| | B. Roy | Creditor Reports, Liason and Negotiations | Call with Macquarie re: general status update | 0.50 |
| | B. Roy | Fleet and Debt Restructuring | Call with CR2 parties re: RFP and 1110(b) | 0.50 |
| | B. Roy | Fleet and Debt Restructuring | Review engine lease provisions, potential payments due | 0.50 |
| | B. Roy | Fleet and Debt Restructuring | Review revised stipulations, provide comments, for CR2 1110(b) fleet | 1.00 |
| Thu 02/18/10 | B. Roy | Fleet and Debt Restructuring | Review engine lease provisions, potential payments due, discussions with A Ferrarini | 3.00 |
| | B. Roy | Creditor Reports, Liason and Negotiations | Call with Macquarie, MOFO, Pachulski re: case status | 1.00 |
| | B. Roy | Business Planning / Financial Reporting | Prep, call with Mesa BOD | 1.50 |
| | B. Roy | Fleet and Debt Restructuring | Review CR2 RFP response, discuss with Mesa | 1.00 |
| | B. Roy | Code-share Assumptions, Extensions | Prepare analysis of code-share claims, discuss with S Farnsworth, J Hoertling | 1.50 |
| | B. Roy | Fleet and Debt Restructuring | Call with Mesa and Pachulski re: 1110(b) stipulations | 1.00 |
| Thu 02/18/10 | B. Roy | Case and Claims Administration | Call with Mesa and Pachulski re: WIP | 1.00 |

| Date | Professional | Category | Description | Hours |
|------|-------------|----------|-------------|-------|
| Fri 02/19/10 | B. Roy | Fleet and Debt Restructuring | Review engine lease provisions, potential payments due | 1.00 |
| | B. Roy | Code-share Assumptions, Extensions | Review claims analysis, prepare for code-share partner discussions | 2.00 |
| | B. Roy | Fleet and Debt Restructuring | Call with BNDES re: 1110, preparation for same | 1.00 |
| | B. Roy | Fleet and Debt Restructuring | Review new lease documentation | 0.50 |
| | B. Roy | Case and Claims Administration | Call with Pachulski to review case status, prepare for meetings following week | 1.00 |
| | B. Roy | Fleet and Debt Restructuring | Review BNDES markup for 1110(b) stip | 0.50 |
| | B. Roy | Fleet and Debt Restructuring | Call with Pachulski to review engine lease status, stipulation forms | 0.50 |
| | B. Roy | Fleet and Debt Restructuring | Calls with Pachulski re: 1110(b) stips | 0.50 |
| Sat 02/20/10 | B. Roy | Fleet and Debt Restructuring | Review 1110(b) stips | 1.50 |
| Sun 02/21/10 | B. Roy | Fleet and Debt Restructuring | Review engine lease provisions, potential payments due | 1.00 |
| | B. Roy | Fleet and Debt Restructuring | Review 1110(b) stips | 1.50 |
| Mon 02/22/10 | B. Roy | Creditor Reports, Liason and Negotiations | Review UCC presentation materials | 1.00 |
| | B. Roy | Travel | Travel from SF to NY | 6.00 |
| | B. Roy | Creditor Reports, Liason and Negotiations | Review cash flow weekly variance | 0.50 |
| | B. Roy | Fleet and Debt Restructuring | Review 1110(b) stips | 1.50 |
| Tue 02/23/10 | B. Roy | Fleet and Debt Restructuring | Call with CR2 party re: 1110(b) and RfP | 1.00 |
| | B. Roy | Fleet and Debt Restructuring | Discussions with Mesa re: engine leases | 1.50 |
| | B. Roy | Code-share Assumptions, Extensions | Call with Vedder and Pachulski re: 700/900 1110(b) | 0.50 |
| | B. Roy | Fleet and Debt Restructuring | Court hearing on rejection motion | 0.50 |
| | B. Roy | Creditor Reports, Liason and Negotiations | Review UCC materials, discuss with Mesa | 1.50 |
| | B. Roy | Business Planning / Financial Reporting | Review monthly operating report | 0.50 |
| | B. Roy | Fleet and Debt Restructuring | Call with CR2 party re: 1110(b), discussion with Mesa and Pachulski re: same | 1.00 |
| | B. Roy | Fleet and Debt Restructuring | Call with Mesa re: D8 and ERJ fleet, timing of returns | 0.50 |
| | B. Roy | Fleet and Debt Restructuring | Call with Mesa and Pachulski re: status of 110(b)s | 0.50 |
| Wed 02/24/10 | B. Roy | Creditor Reports, Liason and Negotiations | Prepared UCC presentation materials, discuss with Mesa | 4.00 |
| | B. Roy | Fleet and Debt Restructuring | Review 1110(b) stips | 1.50 |
| | B. Roy | Fleet and Debt Restructuring | Meeting with counsel for CR2 party re: 1110(b) | 1.00 |
| | B. Roy | Fleet and Debt Restructuring | Call with CR2 party re: RFP and 1110(b) | 0.50 |
| | B. Roy | Fleet and Debt Restructuring | Prep, meeting with CR2 party, Mesa, Pachulski re: 1110(b) | 1.50 |
| | B. Roy | Code-share Assumptions, Extensions | Call with CR7/9 party re: modifications | 0.50 |
| Thu 02/25/10 | B. Roy | Creditor Reports, Liason and Negotiations | Update UCC discussion materials | 1.00 |
| | B. Roy | Creditor Reports, Liason and Negotiations | Meeting with Macquarie to review case status | 1.00 |
| | B. Roy | Creditor Reports, Liason and Negotiations | Discussion with Mesa re: UCC presentation materials, updates to same | 1.00 |
| | B. Roy | Creditor Reports, Liason and Negotiations | Meeting with UCC to discuss case status and other issues | 2.50 |
| | B. Roy | Creditor Reports, Liason and Negotiations | Debrief with Mesa and Pachulski on UCC meeting | 0.50 |
| | B. Roy | Travel | Travel from NY to SF | 6.00 |
| Fri 02/26/10 | B. Roy | Fleet and Debt Restructuring | Calls with J Hoertling, S Farnsworth M Bilbao re: D8 counter proposal | 2.00 |
| | B. Roy | Fleet and Debt Restructuring | Call with Pachulski re: 1110(b) stipulations | 1.50 |
| | B. Roy | Fleet and Debt Restructuring | Review and respond to CR2 party RFP counter-proposal | 1.00 |
| | B. Roy | Business Planning / Financial Reporting | Review forecast update | 1.00 |
| | B. Roy | Code-share Assumptions, Extensions | Review ERJ profitability model | 1.00 |
| **Total Beau Roy** | | | | **163.00** |

| Date | Professional | Category | Description | Hours |
|------|-------------|----------|-------------|-------|
| Mon 02/01/10 | J. Hoertling | Creditor Reports, Liason and Negotiations | Compilation of materials requested by Macquarie (LOC's) | 1.50 |
| | J. Hoertling | Fleet and Debt Restructuring | Review of 1110 payment schedule and aircraft utilization | 2.00 |
| | J. Hoertling | Creditor Reports, Liason and Negotiations | Call with Macquarie to review cash flow variance | 1.00 |
| | J. Hoertling | Business Planning / Financial Reporting | Call with Mesa to discuss cash flow budget | 2.00 |
| | J. Hoertling | Business Planning / Financial Reporting | Updates to cash flow budget | 2.00 |
| | J. Hoertling | Business Planning / Financial Reporting | Preparation of engine overhaul and heavy maintenance schedule | 2.00 |
| Tue 02/02/10 | J. Hoertling | Business Planning / Financial Reporting | Analysis and updates to weekly cash flow budget for 1110 payments | 2.00 |
| | J. Hoertling | Business Planning / Financial Reporting | Analysis and updates to weekly cash flow budget to actual variance | 4.00 |
| | J. Hoertling | Creditor Reports, Liason and Negotiations | Compilation of materials requested by Macquarie | 1.00 |
| | J. Hoertling | Business Planning / Financial Reporting | Preparation of 2010 Business Plan Projections | 2.00 |
| Wed 02/03/10 | J. Hoertling | Business Planning / Financial Reporting | Preparation of 2010 Business Plan Projections | 4.50 |
| | J. Hoertling | Business Planning / Financial Reporting | Updates to 2010 CF Budget for actual results for wk ending 2/5/10 | 2.50 |
| | J. Hoertling | Creditor Reports, Liason and Negotiations | Calls and correspondence with Macquarie on cash flow variance | 2.00 |
| Thu 02/04/10 | J. Hoertling | Business Planning / Financial Reporting | Preparation of 2010 Business Plan Projections | 3.50 |
| | J. Hoertling | Business Planning / Financial Reporting | Review of monthly cash flow and variance to date through Sep. 2010 | 2.00 |
| | J. Hoertling | Creditor Reports, Liason and Negotiations | Review of Mesa's LCs | 1.00 |
| Fri 02/05/10 | J. Hoertling | Creditor Reports, Liason and Negotiations | Review of RJET regional profile | 1.00 |
| | J. Hoertling | Creditor Reports, Liason and Negotiations | Compilation of materials requested by Macquarie | 1.50 |
| | J. Hoertling | Creditor Reports, Liason and Negotiations | Review and calls to Mesa regarding LCs | 2.00 |
| | J. Hoertling | Creditor Reports, Liason and Negotiations | Review with Macquarie on LCs | 1.00 |
| | J. Hoertling | Business Planning / Financial Reporting | Review of integrated financial model | 1.00 |
| Mon 02/08/10 | J. Hoertling | Business Planning / Financial Reporting | Updates to 2010 CF Budget for actual results for wk ending 2/5/10 | 4.50 |
| | J. Hoertling | Business Planning / Financial Reporting | Preparation of 2010 Business Plan Projections | 3.00 |
| | J. Hoertling | Fleet and Debt Restructuring | Organization of aircraft delivery dates | 1.00 |
| | J. Hoertling | Creditor Reports, Liason and Negotiations | Compilation of materials requested by Macquarie | 1.50 |
| Tue 02/09/10 | J. Hoertling | Creditor Reports, Liason and Negotiations | Preparation of Budget to Actual CF Variance for wk ending 2/5/10 | 4.00 |
| | J. Hoertling | Business Planning / Financial Reporting | Preparation of 2010 Business Plan Projections | 4.00 |
| | J. Hoertling | Code-share Assumptions, Extensions | Review of CRJ700 and CRJ900 financing structures | 2.00 |
| Wed 02/10/10 | J. Hoertling | Creditor Reports, Liason and Negotiations | Review of budget to actual cash flow variance with Macquarie | 1.00 |
| | J. Hoertling | Fleet and Debt Restructuring | Review of rejection orders to be filed | 2.00 |
| | J. Hoertling | Fleet and Debt Restructuring | Preparation of Dash-8 Budget and review of AVMAX terms | 4.00 |
| Thu 02/11/10 | J. Hoertling | Business Planning / Financial Reporting | Preparation of 2010 Business Plan Projections | 3.00 |
| | J. Hoertling | Fleet and Debt Restructuring | Preparation of Dash-8 Budget and review of AVMAX terms | 4.00 |
| | J. Hoertling | Creditor Reports, Liason and Negotiations | Correspondence with Mesa on historical financials and go! performance | 0.50 |
| Thu 02/11/10 | J. Hoertling | Fleet and Debt Restructuring | Review of BNDES stipulation | 1.00 |
| | J. Hoertling | Fleet and Debt Restructuring | Preparation of Dash-8 Budget and review of AVMAX terms | 5.00 |
| Sun 02/14/10 | J. Hoertling | Fleet and Debt Restructuring | Review of 1110 status / issues | 1.00 |
| | J. Hoertling | Business Planning / Financial Reporting | Preparation of materials for Mesa BOD Meeting | 2.00 |
| Mon 02/15/10 | J. Hoertling | Case and Claims Administration | WIP call with PSZJ | 1.00 |
| | J. Hoertling | Business Planning / Financial Reporting | Preparation of materials for Mesa BOD Meeting | 4.00 |
| | J. Hoertling | Creditor Reports, Liason and Negotiations | Preparation of weekly budget to actual cash flow variance | 2.00 |
| Tue 02/16/10 | J. Hoertling | Business Planning / Financial Reporting | Preparation of materials for Mesa BOD Meeting | 2.00 |
| | J. Hoertling | Business Planning / Financial Reporting | Preparation of weekly budget to actual cash flow variance | 5.00 |
| | J. Hoertling | Business Planning / Financial Reporting | Correspondence with K. Kranzow on go! performance | 1.00 |
| Wed 02/17/10 | J. Hoertling | Creditor Reports, Liason and Negotiations | Preparation of weekly budget to actual cash flow variance | 3.00 |
| | J. Hoertling | Business Planning / Financial Reporting | Review with J. Rudinsky on revenue true-ups from contract partners | 1.00 |
| | J. Hoertling | Creditor Reports, Liason and Negotiations | Call with Macquarie to review cash flow variance | 1.50 |
| | J. Hoertling | Business Planning / Financial Reporting | Review of integrated model | 2.00 |
| Thu 02/18/10 | J. Hoertling | Case and Claims Administration | WIP call with PSZJ | 1.00 |
| Thu 02/18/10 | J. Hoertling | Creditor Reports, Liason and Negotiations | Preparation of presentation to Committee | 7.00 |

| Date | Professional | Category | Description | Hours |
|------|--------------|----------|-------------|-------|
| Fri 02/19/10 | J. Hoertling | Case and Claims Administration | Call with PSZJ to coordinate efforts | 1.00 |
| | J. Hoertling | Creditor Reports, Liason and Negotiations | Upload, review and integration of FY'08 profit & loss statements | 3.00 |
| | J. Hoertling | Code-share Assumptions, Extensions | Preparation of DL litigation analysis | 4.00 |
| Sat 02/20/10 | J. Hoertling | Code-share Assumptions, Extensions | Preparation of DL litigation analysis | 2.00 |
| Sun 02/21/10 | J. Hoertling | Code-share Assumptions, Extensions | Preparation of DL litigation analysis | 3.00 |
| | J. Hoertling | Creditor Reports, Liason and Negotiations | Preparation of presentation to Committee | 3.00 |
| Mon 02/22/10 | J. Hoertling | Creditor Reports, Liason and Negotiations | Preparation of presentation to Committee | 4.00 |
| | J. Hoertling | Fleet and Debt Restructuring | Review of CRJ 200 cost schedule per 1110(b) stipulations | 1.00 |
| | J. Hoertling | Creditor Reports, Liason and Negotiations | Preparation of summary presentation of LT business plan | 3.00 |
| | J. Hoertling | Business Planning / Financial Reporting | Review of cash flow variance | 2.00 |
| Tue 02/23/10 | J. Hoertling | Creditor Reports, Liason and Negotiations | Preparation of presentation to Committee | 4.00 |
| | J. Hoertling | Business Planning / Financial Reporting | Preparation of summary presentation of LT business plan | 3.00 |
| | J. Hoertling | Fleet and Debt Restructuring | Call to go over 1110 status and tracking | 1.00 |
| Wed 02/24/10 | J. Hoertling | Creditor Reports, Liason and Negotiations | Preparation of presentation to Committee | 4.00 |
| | J. Hoertling | Business Planning / Financial Reporting | Revisions to summary presentation of LT business plan | 3.00 |
| | J. Hoertling | Creditor Reports, Liason and Negotiations | Analysis of CR7, CR9 and ERJ costs for presentation to Committeee | 3.00 |
| Thu 02/25/10 | J. Hoertling | Creditor Reports, Liason and Negotiations | Presentation to Committee and follow-up requests | 2.00 |
| | J. Hoertling | Fleet and Debt Restructuring | Updates to 1110 A/C payments, discussion of with J. Swigart at Mesa | 3.00 |
| | J. Hoertling | Business Planning / Financial Reporting | Updates to regional competitor analyses from SEC filings, press releases | 1.00 |
| Fri 02/26/10 | J. Hoertling | Code-share Assumptions, Extensions | Analysis of DL ERJ profitability, sensitivity to litigation outcomes | 2.00 |
| | J. Hoertling | Business Planning / Financial Reporting | Updates to LT projections for new DL ERJ utilization | 2.00 |
| | J. Hoertling | Fleet and Debt Restructuring | Preparation of Dash-8 expense budget | 6.00 |
| | J. Hoertling | Fleet and Debt Restructuring | Call with PSZJ on 1110 open items, prepare for call with Mesa | 1.00 |
| | J. Hoertling | Fleet and Debt Restructuring | Review of 1110 open items | 1.00 |
| Sat 02/27/10 | J. Hoertling | Code-share Assumptions, Extensions | Analysis of DL ERJ profitability, sensitivity to litigation outcomes | 2.00 |
| Sun 02/28/10 | J. Hoertling | Code-share Assumptions, Extensions | Analysis of DL ERJ profitability, sensitivity to litigation outcomes | 5.00 |
| **Total Justin Hoertling** | | | | **184.50** |

| Date | Professional | Category | Description | Hours |
|------|-------------|----------|-------------|-------|
| Mon 02/01/10 | Ferrarini, A | Fleet and Debt Restructuring | 1110(b) Stipulation Preparation | 2.00 |
| | Ferrarini, A | Business Planning / Financial Reporting | Cash Flow and Long Term Forecast Reconciliation | 4.00 |
| Tue 02/02/10 | Ferrarini, A | Fleet and Debt Restructuring | 1110(b) Stipulation Tracking List Preparation | 4.00 |
| | Ferrarini, A | Fleet and Debt Restructuring | Call to discuss 1110(b) Party Data | 1.00 |
| Wed 02/03/10 | Ferrarini, A | Fleet and Debt Restructuring | 1110(b) Review and Preparation | 5.00 |
| | Ferrarini, A | Fleet and Debt Restructuring | Dash-8 Party Maintenance Requests | 2.50 |
| | Ferrarini, A | Fleet and Debt Restructuring | Call with BNDES | 0.50 |
| Thu 02/04/10 | Ferrarini, A | Business Planning / Financial Reporting | Long Term Projections Preparation - Revenue reconciliation | 5.00 |
| | Ferrarini, A | Business Planning / Financial Reporting | Long Term Projections Preparation - Maintenance Budget Detail | 6.00 |
| | Ferrarini, A | Fleet and Debt Restructuring | CRJ-200 RFP Summary Preparation | 2.00 |
| Fri 02/05/10 | Ferrarini, A | Fleet and Debt Restructuring | Aircraft abandonement procedures motion review | 6.00 |
| | Ferrarini, A | Fleet and Debt Restructuring | Dash-8 Party Maintenance Requests | 2.50 |
| Sat 02/06/10 | Ferrarini, A | Business Planning / Financial Reporting | Regional Airline Industry Profiles - Republic | 4.00 |
| | Ferrarini, A | Business Planning / Financial Reporting | Regional Airline Industry Profiles - Cap Structure Preparation | 1.00 |
| Mon 02/08/10 | Ferrarini, A | Fleet and Debt Restructuring | Communications with Mesa re: utilization reports | 0.50 |
| Fri 02/12/10 | Ferrarini, A | Fleet and Debt Restructuring | Calls to ERJ-145 RFP parties | 4.50 |
| | Ferrarini, A | Fleet and Debt Restructuring | 1110(b) Stipulation Preparations | 12.00 |
| Mon 02/15/10 | Ferrarini, A | Fleet and Debt Restructuring | 1110(b) Status tracking | 2.50 |
| | Ferrarini, A | Fleet and Debt Restructuring | Aircraft and Engine Use Data Summary | 5.50 |
| | Ferrarini, A | Business Planning / Financial Reporting | Cash Flow and Long Term Forecast Reconciliation | 5.00 |
| Tue 02/16/10 | Ferrarini, A | Fleet and Debt Restructuring | 1110(b) Status tracking | 2.50 |
| | Ferrarini, A | Fleet and Debt Restructuring | Aircraft and Engine Use Data Summary | 5.50 |
| | Ferrarini, A | Business Planning / Financial Reporting | Cash Flow and Long Term Forecast Preparation | 5.00 |
| | Ferrarini, A | Business Planning / Financial Reporting | Board of Directors Presentation Preparation | 8.00 |
| Wed 02/17/10 | Ferrarini, A | Business Planning / Financial Reporting | Cash Flow and Long Term Forecast Preparation | 9.50 |
| | Ferrarini, A | Fleet and Debt Restructuring | Engine Rejection Motion Preparation and Review | 4.00 |
| Thu 02/18/10 | Ferrarini, A | Business Planning / Financial Reporting | Board of Directors Presentation Preparation | 9.00 |
| Fri 02/19/10 | Ferrarini, A | Code-share Assumptions, Extensions | Delta Analysis Preparation | 4.00 |
| | Ferrarini, A | Fleet and Debt Restructuring | Diligence Response to Aircraft Parties | 4.50 |
| Fri 02/19/10 | Ferrarini, A | Fleet and Debt Restructuring | Preparation and Review of ERJ-145 Rejection Motion | 4.50 |
| | Ferrarini, A | Fleet and Debt Restructuring | Preparation and Review of Willis Rejection Motion | 2.50 |
| | Ferrarini, A | Fleet and Debt Restructuring | Discussion with Mesa re: ERJ-145 Equipment status | 0.50 |
| Sat 02/20/10 | Ferrarini, A | Fleet and Debt Restructuring | Preparation and Review of ERJ-145 Rejection Motion | 4.50 |
| | Ferrarini, A | Fleet and Debt Restructuring | 1110(b) Stipulation Aircraft Utilization for Minimum Payment Analysis | 8.50 |
| Sun 02/21/10 | Ferrarini, A | Fleet and Debt Restructuring | 1110(b) Stipulation Aircraft Utilization for Minimum Payment Analysis | 5.50 |
| Mon 02/22/10 | Ferrarini, A | Creditor Reports, Liason and Negotiations | Creditors Committee Presentation Preparation | 6.00 |
| | Ferrarini, A | Fleet and Debt Restructuring | ERJ-145 Engine Diligence Follow Up | 2.50 |
| | Ferrarini, A | Fleet and Debt Restructuring | GE Engine Diligence Follow Up | 1.50 |
| Tue 02/23/10 | Ferrarini, A | Fleet and Debt Restructuring | Aircraft and Engine Use Payment Calculations | 7.50 |
| | Ferrarini, A | Business Planning / Financial Reporting | Model / LT Projections Preparation and Comparison with September Projections | 8.50 |
| Wed 02/24/10 | Ferrarini, A | Fleet and Debt Restructuring | Aircraft and Engine Use Payment Calculations | 8.50 |
| | Ferrarini, A | Business Planning / Financial Reporting | Integrated Model Preparation and Presentation | 6.50 |
| | Ferrarini, A | Business Planning / Financial Reporting | Model / LT Projections Preparation and Comparison with September Projections | 4.50 |
| | Ferrarini, A | Fleet and Debt Restructuring | Willis Engine Payment calculations | 1.00 |

| Date | Professional | Category | Description | Hours |
|------|-------------|----------|-------------|-------|
| Thu 02/25/10 | Ferrarini, A | Fleet and Debt Restructuring | Rejection Motion Preparations | 6.50 |
| | Ferrarini, A | Fleet and Debt Restructuring | ERJ-145 Engine Follow Up Calls | 3.50 |
| | Ferrarini, A | Fleet and Debt Restructuring | Aircraft Payment Calculations (Undo Pro-Rata Calculation) | 2.50 |
| Fri 02/26/10 | Ferrarini, A | Fleet and Debt Restructuring | 1110(b) Call with Pachulski | 1.50 |
| | Ferrarini, A | Code-share Assumptions, Extensions | Delta Litigation Analysis | 6.50 |
| | Ferrarini, A | Fleet and Debt Restructuring | Aircraft Payment Analysis Finalization | 1.50 |
| Sat 02/27/10 | Ferrarini, A | Fleet and Debt Restructuring | EDC / CIT Useage and Payment Review | 1.50 |
| Total Adam Ferrarini | | | | 223.50 |

| Date | Professional | Category | Description | Hours |
|------|-------------|----------|-------------|-------|
| Mon 03/01/10 | M. Bilbao | Fleet and Debt Restructuring | Calls with B. Roy re: various 1110(b) stips; review of related documents | 1.50 |
| | M. Bilbao | Fleet and Debt Restructuring | Multiple calls with client and counsel on 1110(b) status | 2.00 |
| | M. Bilbao | Retention Terms and Documentation | Timekeeping | 0.50 |
| Tue 03/02/10 | M. Bilbao | Fleet and Debt Restructuring | Call with GECAS, Mesa and IC teams on CR7/9 | 0.50 |
| | M. Bilbao | Fleet and Debt Restructuring | Call with counsel and client on M&A discussion / approach | 0.50 |
| | M. Bilbao | Fleet and Debt Restructuring | Status calls with counsel and client; review of modified 1110(b) stips | 2.00 |
| Wed 03/03/10 | M. Bilbao | Fleet and Debt Restructuring | Call with Lars at LBBW re: 1110(b); calls to Avmax | 1.00 |
| | M. Bilbao | Fleet and Debt Restructuring | Status call with counsel and client | 1.50 |
| | M. Bilbao | Fleet and Debt Restructuring | Various calls with CEO re: code share strategy | 2.00 |
| Thu 03/04/10 | M. Bilbao | Business Planning / Financial Reporting | Discuss and review with internal team financial terms and other business points including return conditions of 1110(b) stips | 3.50 |
| Fri 03/05/10 | M.Bilbao | Fleet and Debt Restructuring | Review and discuss 1110(b) stips | 4.00 |
| | M.Bilbao | Creditor Reports, Liaison and Negotiations | Discussion/Correspondence with potential airline partner | 0.50 |
| | M.Bilbao | Retention Terms and Documentation | Timekeeping | 1.00 |
| Mon 03/08/10 | M. Bilbao | Fleet and Debt Restructuring | Call with J. Swigart, Chris Morris (BBD) | 0.50 |
| | M. Bilbao | Fleet and Debt Restructuring | Call with J. Ornstein - Mesa | 0.50 |
| | M. Bilbao | Fleet and Debt Restructuring | Strategy discussion call (case) | 1.50 |
| | M. Bilbao | Case and Claims Administration | Review claims and analysis | 2.00 |
| Tue 03/09/10 | M. Bilbao | Code-share Assumptions, Extensions | Call with J. Swigart re: CR7/9's | 1.50 |
| | M. Bilbao | Code-share Assumptions, Extensions | Call with S. Farnsworth re: correspondence with potential airline partner | 0.50 |
| | M. Bilbao | Code-share Assumptions, Extensions | Call with R. Pachulski and J. Ornstein re: strategy | 1.00 |
| | M. Bilbao | Code-share Assumptions, Extensions | Review 700/900's historical performance | 0.50 |
| | M. Bilbao | Fleet and Debt Restructuring | Internal discussion on 200 strategy | 0.50 |
| | M. Bilbao | Code-share Assumptions, Extensions | MFN call Delta litigation | 1.50 |
| | M. Bilbao | Creditor Reports, Liaison and Negotiations | Call with committee FA update | 0.50 |
| | M. Bilbao | Creditor Reports, Liaison and Negotiations | Correspondence with an interested party | |
| Wed 03/10/10 | M. Bilbao | Creditor Reports, Liaison and Negotiations | Correspondence with potential partner | 0.50 |
| | M. Bilbao | Fleet and Debt Restructuring | Internal discussion | 1.50 |
| | M. Bilbao | Fleet and Debt Restructuring | Call with CEO re: strategy | 0.50 |
| | M. Bilbao | Fleet and Debt Restructuring | Call with council on 1110 process and claim results - prepare for committee advisory call | 1.00 |
| | M. Bilbao | Creditor Reports, Liaison and Negotiations | Call with committee advisor re: update 1110 | 0.50 |
| | M. Bilbao | Creditor Reports, Liaison and Negotiations | Internal call with B. Roy follow up on committee FA call | 0.50 |
| Thu 03/11/10 | M. Bilbao | Creditor Reports, Liaison and Negotiations | Call with CEO re: strategy | 0.50 |
| | M. Bilbao | Creditor Reports, Liaison and Negotiations | Call with B. Roy re: aircraft payment schedules | 0.50 |
| | M. Bilbao | Code-share Assumptions, Extensions | BBD call re: 700/900's preparation | 1.00 |
| | M. Bilbao | Fleet and Debt Restructuring | Call with J. Ornstein re: NYC meeting on strategy | 0.50 |
| | M. Bilbao | Code-share Assumptions, Extensions | Call with B.Roy on 700/900's extension analysis | 0.50 |
| | M. Bilbao | Fleet and Debt Restructuring | Call with Jonathan Ornstein BBD strategy | 0.50 |
| Fri 03/12/10 | M. Bilbao | Creditor Reports, Liaison and Negotiations | Call with HSH 200 RFP | 0.50 |
| | M. Bilbao | Fleet and Debt Restructuring | CEO strategy correspondence | 1.50 |
| | M. Bilbao | Creditor Reports, Liaison and Negotiations | Update call with Macquarie | 0.50 |
| | M. Bilbao | Code-share Assumptions, Extensions | Review 700/900's proposal and strategy | 1.00 |
| Mon 03/15/10 | M. Bilbao | Fleet and Debt Restructuring | Call with mgmt on 200 RFP process re: DVB, HSH Craft | 0.50 |
| | M. Bilbao | Code-share Assumptions, Extensions | Review 700/900 numbers | 1.50 |
| Tue 03/16/10 | M. Bilbao | Fleet and Debt Restructuring | Call with lawyer update/ compensation (mgmt) | 0.50 |
| | M. Bilbao | Fleet and Debt Restructuring | Call with J. Ornstein re: manufacturer strategy | 0.50 |
| | M. Bilbao | Creditor Reports, Liaison and Negotiations | Call with manufacturer | 1.00 |
| | M. Bilbao | Fleet and Debt Restructuring | Call with lawyers | 1.00 |
| Wed 03/17/10 | M. Bilbao | Code-share Assumptions, Extensions | Call internal re: Delta and 700/900 | 1.00 |
| | M. Bilbao | Code-share Assumptions, Extensions | Mgmt discussion re: DL strategy / profitability | 2.00 |
| | M. Bilbao | Creditor Reports, Liaison and Negotiations | Committee call re: mgmt comp. and update | 1.00 |
| | M. Bilbao | Code-share Assumptions, Extensions | Delta presentation to BNDS / Embraer RR prep | 1.00 |
| Thu 03/18/10 | M. Bilbao | Fleet and Debt Restructuring | Call with company on DL / BNDS / Embraer presentation | 1.50 |

| Date | Professional | Category | Description | Hours |
|------|--------------|----------|-------------|-------|
| | M. Bilbao | Fleet and Debt Restructuring | Call with CEO on case strategy | 1.50 |
| | M. Bilbao | Creditor Reports, Liaison and Negotiations | Call with committee advisors on mgmt comp. | 0.50 |
| Fri 03/19/10 | M. Bilbao | Fleet and Debt Restructuring | Review and discuss BNDS / Embraer presentation with mgmt & IC team | 3.00 |
| Mon 03/22/10 | M. Bilbao | Fleet and Debt Restructuring | Review new ERJ Presentation; call with IC team & mgmt re: same | 2.00 |
| Tue 03/23/10 | M. Bilbao | Code-share Assumptions, Extensions | Review 700/900 Economics; US Air letter & strategy | 1.50 |
| | M. Bilbao | Travel | Travel (LAX - PHX); fleet structure ownership | 1.00 |
| Wed 03/24/10 | M. Bilbao | Fleet and Debt Restructuring | In Phoenix, review & discuss business model | 4.00 |
| | M. Bilbao | Creditor Reports, Liaison and Negotiations | Committee call; review code share status, lessor neg., etc | 1.00 |
| | M. Bilbao | Fleet and Debt Restructuring | Delta call with lawyers (Jones Day) | 0.50 |
| Thu 03/25/10 | M. Bilbao | Fleet and Debt Restructuring | In Phoenix, meeting with CEO re: strategy | 1.50 |
| | M. Bilbao | Creditor Reports, Liaison and Negotiations | Review base case projection for Committee | 2.00 |
| | M. Bilbao | Travel | Travel (PHX - LAX) | 1.50 |
| Fri 03/26/10 | M. Bilbao | Creditor Reports, Liaison and Negotiations | Review presentation for Committee advisors | 1.00 |
| Mon 03/29/10 | M. Bilbao | Fleet and Debt Restructuring | Call with Lotz Re; BNDS/EMB mtg in Brazil and 900 strategy | 0.50 |
| | M. Bilbao | Fleet and Debt Restructuring | Review CAL Express options | 2.00 |
| | M. Bilbao | Business Planning / Financial Reporting | Call with mgmt on projections | 1.50 |
| Tue 03/30/10 | M. Bilbao | Travel | Travel to PHX | 1.50 |
| | M. Bilbao | Code-share Assumptions, Extensions | Meeting with US Air | 1.50 |
| | M. Bilbao | Code-share Assumptions, Extensions | UA Strategy Meeting | 2.50 |
| | M. Bilbao | Business Planning / Financial Reporting | Review Projections and Maintenance Assumptions | 1.00 |
| Wed 03/31/10 | M. Bilbao | Travel | Travel from PHX | 1.50 |
| | M. Bilbao | Retention Terms and Documentation | Record and review time | 0.50 |
| | M. Bilbao | Creditor Reports, Liaison and Negotiations | Review projections for Committee advisors | 1.50 |
| **Total M. Bilbao** | | | | **89.00** |